**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF ARKANSAS

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Sebastian Tech Systems LLC** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Sebastian Press**<br>**DBA  Sebastian Tech Solutions** |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **47-1369342** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **920 S Main Street**<br>**Jonesboro, AR 72401**<br>Number, Street, City, State & ZIP Code | **1810 Micheael Faraday Dr., Suite 100**<br>**Reston, VA 20190**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Craighead**<br>County | Location of principal assets, if different from principal place of business<br>**920 S. Main Street Jonesboro, AR 72401**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | Sebastian Tech Systems LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    __8129__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

Debtor     **Sebastian Tech Systems LLC**                                    Case number (*if known*) _____
           Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
□ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

□ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
□ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

□ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

□ It needs to be physically secured or protected from the weather.

□ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

□ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

□ No

□ Yes.  Insurance agency _____
         Contact name _____
         Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

□ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | □ 1,000-5,000 | □ 25,001-50,000 |
| □ 50-99 | □ 5001-10,000 | □ 50,001-100,000 |
| □ 100-199 | □ 10,001-25,000 | □ More than100,000 |
| □ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| □ $0 - $50,000 | □ $1,000,001 - $10 million | □ $500,000,001 - $1 billion |
| □ $50,001 - $100,000 | □ $10,000,001 - $50  million | □ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | □ $50,000,001 - $100 million | □ $10,000,000,001 - $50 billion |
| □ $500,001 - $1 million | □ $100,000,001 - $500 million | □ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| □ $0 - $50,000 | ■ $1,000,001 - $10 million | □ $500,000,001 - $1 billion |

Debtor   **Sebastian Tech Systems LLC**                                         Case number (*if known*) _____
Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million          ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million         ☐ More than $50 billion

Debtor   **Sebastian Tech Systems LLC**                                    Case number (*if known*) _____
_____
Name

| | Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 13, 2024**
                       MM / DD / YYYY

**X** **/s/ Meg Sebastian**                                    **Meg Sebastian**
_____            _____
Signature of authorized representative of debtor              Printed name

Title   **Managing Member**
_____

**18. Signature of attorney**

**X** **/s/ Kevin P. Keech**                         Date   **November 13, 2024**
_____                        MM / DD / YYYY
Signature of attorney for debtor

**Kevin P. Keech 98147**
_____
Printed name

**Keech Law Firm, PA**
_____
Firm name

**2011 South Broadway**
**Little Rock, AR 72206**
_____
Number, Street, City, State & ZIP Code

Contact phone   **501 221 3200**          Email address   **kkeech@keechlawfirm.com**

**98147 AR**
_____
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __November 13, 2024__    X /s/ Meg Sebastian
                                          Signature of individual signing on behalf of debtor

                                          **Meg Sebastian**
                                          Printed name

                                          **Managing Member**
                                          Position or relationship to debtor

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | **Sebastian Tech Systems LLC** | |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF ARKANSAS** | ☐ Check if this is an |
| Case number (if known): | | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Arkansas Dept of Workforce Ser P.O. Box 2981 Little Rock, AR 72203-2981** | | **Notice Only** | **Contingent Unliquidated Disputed** | | | **Unknown** |
| **Arkansas Dept of Workforce Svc P O Box 8007 Little Rock, AR 72203** | | **Notice Only** | **Contingent Unliquidated Disputed** | | | **Unknown** |
| **Bank of America P.O. Box 15284 Wilmington, DE 19850** | | **Business Expenses** | | | | **$63,693.24** |
| **Byzfunder NY LLC 530 7th Ave Floor M1 New York, NY 10081** | | **Accounts and payment intangibles.UCC-1 Filed 10.23.24 (Subject to Avoidance). Net advanced $96,351; $139,000 total; payable weekly at $3,475.** | **Disputed** | **$96,351.00** | **$0.00** | **$96,351.00** |
| **Department of Finance & Admin P.O. Box 1272, Room 2380 Little Rock, AR 72203-1272** | | **Notice Only** | **Contingent Unliquidated Disputed** | | | **Unknown** |
| **Derek Dodd 2604 SW Square Jonesboro, AR 72401** | | **Accounting Services** | | | | **$400.00** |

Debtor   **Sebastian Tech Systems LLC**          Case number *(if known)*
      Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Forward Financing**<br>**53 State St**<br>**Boston, MA 02109** | | **Accounts and payment intangibles. No UCC-1 Filed (Subject to Avoidance). Net advanced $87,750; $124,200 total; payable weekly at $3,881.25.** | **Disputed** | **$124,200.00** | **$0.00** | **$124,200.00** |
| **Hyatt Hotels**<br>**150 N Riverside Plaza**<br>**Chicago, IL 60606** | | **Pre-payment for undelivered products and services** | | | | **$80,000.00** |
| **IMEC**<br>**5120 Elmore Rd**<br>**#5657**<br>**Memphis, TN 38134** | | **Services** | | | | **$2,210.00** |
| **Industrial Security**<br>**27130 Telegraph Rd**<br>**Quantico, VA 22134** | | | | | | **$2,940.00** |
| **Kickstart Technologies**<br>**3823 Charthouse Cir.**<br>**Westlake Village, CA 91361** | | | | | | **$30,960.00** |
| **On Deck Client Service**<br>**4700 W Daybreak Pkwy**<br>**Suite 200**<br>**UT 84009** | | **Blanket Lien No UCC-1 Filed (Subject to Avoidance). Net advanced $148,125; $184,499.64 total; payable weekly at $2,365.38. 30.10%** | **Disputed** | **$148,125.00** | **$0.00** | **$148,125.00** |
| **On Deck Client Service**<br>**4700 W Daybreak Pkwy**<br>**Suite 200**<br>**UT 84009** | | **No Security Agreement Grant. No UCC-1 Filed. Subject to Avoidance). Net advanced $100,000?; $149,978.48 total; payable monthly at $6,249.10.** | **Disputed** | **$100,000.00** | **$0.00** | **$100,000.00** |
| **Rally Cymes**<br>**8484 Everett Way**<br>**Unit D**<br>**Arvada, CO 80005** | | | | | | **$13,520.00** |

Debtor **Sebastian Tech Systems LLC**
　　　Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Ritter Communications 900 S Shackleford Rd Little Rock, AR 72211 | | | Contingent Unliquidated Disputed | | | $0.00 |
| Simmons Bank PO Box 7009 Pine Bluff, AR 71611 | | Loan Agreement mentions collateral from previous loan. UCC-1 cannot be verified, but could be UCC-1 filed on 7/6/23 in accounts, CP, deposit account, | Disputed | $388,516.43 | $0.00 | $388,516.43 |
| Simmons Bank P O Box 7009 Pine Bluff, AR 71611 | | | | | | $50,207.29 |
| Tec Ex 1 A Street Burlington, MA 01803 | | | | | | $3,004.40 |
| U.S. Small Business Admin Arkansas District Office 2120 Riverfront Drive Suite 250 Little Rock, AR 72202 | | Blanket Security Interest. UCC-1 Filing cannot be confirmed, but could be UCC-1 6415 filed 7/26/23. Subject to avoidance | Disputed | $412,900.00 | $0.00 | $412,900.00 |
| United States Treasury Internal Revenue Service P O Box 7317 Philadelphia, PA 19114 | | Notice Only | Contingent Unliquidated Disputed | | | Unknown |

---

**Fill in this information to identify the case:**

Debtor name    **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF ARKANSAS

Case number (if known) _____

☐ Check if this is an amended filing

---

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

---

**Part 1:**    **Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.........................................................................................    $             **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*......................................................................................    $      **496,005.34**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*........................................................................................    $      **496,005.34**

---

**Part 2:**    **Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................................    $      **1,270,092.43**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................    $           **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$      **246,934.93**

4.   **Total liabilities** ..........................................................................................................
   Lines 2 + 3a + 3b                                $      **1,517,027.36**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

---

**Fill in this information to identify the case:**

Debtor name     **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF ARKANSAS

Case number (if known)   _____

☐ Check if this is an
amended filing

---

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | **Bank Of America - Operating Account** | **Business Checking** | **8845** | **$78,640.12** |
| 3.2. | **Simmons Bank Payroll Account - Overdrawn** | **Business Checking** | **5678** | **$0.00** |
| 3.3. | **Simmons Bank Savings. Overdrawn.** | **Business Savings** | **0982** | **$0.00** |
| 3.4. | **Simmons Bank Operating** | **Business Checking** | **6994** | **$3,992.47** |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**

      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.        |  $82,632.59  |

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

Debtor    **Sebastian Tech Systems LLC**                                    Case number *(If known)* _____
          Name

---

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

        11a. 90 days old or less:          267,309.46     -         0.00     = ....        $267,309.46
                                     face amount              doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                            $267,309.46
        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

---

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** Inventory | 11/8/24 | $17,417.07 | Liquidation | $5,000.00 |
| Prepaid Postage | | $0.00 | | $356.49 |

23.     **Total of Part 5.**                                                            $5,356.49
        Add lines 19 through 22.  Copy the total to line 84.

24.     **Is any of the property listed in Part 5 perishable?**
        ■ No
        ☐ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
        ■ No
        ☐ Yes. Book value _____ Valuation method _____ Current Value

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

Debtor  **Sebastian Tech Systems LLC**                                    Case number *(If known)* _____
Name

---

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **General Furniture and Fixtures** | **$16,563.35** | **Liquidation** | **$5,000.00** |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **Software** | **$0.00** | | **$2,900.00** |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.                                          **$7,900.00**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**     **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |

---

Official Form 206A/B                      Schedule A/B Assets - Real and Personal Property                      page 3

Debtor   **Sebastian Tech Systems LLC**                    Case number *(If known)* _____
_____
Name

| | | | | |
|---|---|---|---|---|
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Machinery. Potentially subject to one or more Schedule D creditors. UCC-1 Filed with VA SOS on 7.26.23 with CSC, as representative, listed as secured party.** | $393,962.32 | Liquidation | $50,000.00 |

51.   **Total of Part 8.**

  Add lines 47 through 50.  Copy the total to line 87.

| |
|---|
| **$50,000.00** |

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

  ☑ No

  ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

  ☑ No

  ☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

  ☑ No.  Go to Part 10.

  ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

  ☑ No.  Go to Part 11.

  ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
  Include all interests in executory contracts and unexpired leases not previously reported on this form.

  ☐ No.  Go to Part 12.

  ☑ Yes Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

71.   **Notes receivable**
  Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
  Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Debtor  **Sebastian Tech Systems LLC**                    Case number *(If known)* _____
        ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
        Name

| | |
|---|---:|
| **Loan to Stuck Holdings, LLC (insider company that owns building where debtor operates). On Books but may not be accurate.** | **$24,792.22** |
| **Shareholder Loans (insider). Book Entry. May not be accurate** | **$58,014.58** |

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.

    | |
    |---:|
    | **$82,806.80** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

Debtor    **Sebastian Tech Systems LLC**                                          Case number *(If known)* _____
          Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $82,632.59 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $267,309.46 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $5,356.49 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $7,900.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $50,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $82,806.80 | |
| 91. **Total.** Add lines 80 through 90 for each column | $496,005.34 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $496,005.34 |

**Fill in this information to identify the case:**

Debtor name  **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF ARKANSAS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 **Byzfunder NY LLC** | | $96,351.00 | $0.00 |
|---|---|---|---|

Creditor's Name

530 7th Ave Floor M1
New York, NY 10081

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**7/15/24**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Accounts and payment intangibles.UCC-1 Filed 10.23.24 (Subject to Avoidance). Net advanced $96,351; $139,000 total; payable weekly at $3,475.**

**Describe the lien**
**Commercial Security Agreement**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

| 2.2 **Forward Financing** | | $124,200.00 | $0.00 |
|---|---|---|---|

Creditor's Name

53 State St
Boston, MA 02109

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**8/24/24**
**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Accounts and payment intangibles. No UCC-1 Filed (Subject to Avoidance). Net advanced $87,750; $124,200 total; payable weekly at $3,881.25.**

**Describe the lien**
**Commercial Security Agreement**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Debtor  **Sebastian Tech Systems LLC**                                    Case number (if known) _____

Name

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.3 | **On Deck Client Service** | **Describe debtor's property that is subject to a lien** | $100,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**4700 W Daybreak Pkwy Suite 200 UT 84009**

**No Security Agreement Grant. No UCC-1 Filed. Subject to Avoidance). Net advanced $100,000?; $149,978.48 total; payable monthly at $6,249.10.**

Creditor's mailing address

**Describe the lien**

**Commercial Security Agreement**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/26/24**

**Last 4 digits of account number**
**6994**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.4 | **On Deck Client Service** | **Describe debtor's property that is subject to a lien** | $148,125.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**4700 W Daybreak Pkwy Suite 200 UT 84009**

**Blanket Lien No UCC-1 Filed  (Subject to Avoidance). Net advanced $148,125; $184,499.64 total; payable weekly at $2,365.38. 30.10%**

Creditor's mailing address

**Describe the lien**

**Commercial Security Agreement**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**2/13/24**

**Last 4 digits of account number**
**6994**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.5 | **Simmons Bank** | **Describe debtor's property that is subject to a lien** | $388,516.43 | $0.00 |
|---|---|---|---|---|

Debtor    **Sebastian Tech Systems LLC**                                        Case number (if known)    _____
          Name

| | |
|---|---|
| Creditor's Name | **Loan Agreement mentions collateral from previous loan. UCC-1 cannot be verified, but could be UCC-1 filed on 7/6/23 in accounts, CP, deposit account, equipment, and inventory. Subject to avoidance. Maturity-6/25/24; $8,500 per month; 9.0%** |

**PO Box 7009**
**Pine Bluff, AR 71611**

Creditor's mailing address

Describe the lien
**Commercial Security Agreement**

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**6/25/24**

**Last 4 digits of account number**
**5432**

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| | | | |
|---|---|---|---|
| 2.6 | **U.S. Small Business Admin** | Describe debtor's property that is subject to a lien | $412,900.00 | $0.00 |

Creditor's Name

**Arkansas District Office**
**2120 Riverfront Drive**
**Suite 250**
**Little Rock, AR 72202**

**Blanket Security Interest. UCC-1 Filing cannot be confirmed, but could be UCC-1 6415 filed 7/26/23. Subject to avoidance**

Creditor's mailing address

Describe the lien
**Commercial Security Agreement**

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**4/22/20**

**Last 4 digits of account number**
**7203**

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

Do multiple creditors have an interest in the same property?
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $1,270,092.43

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

Debtor  **Sebastian Tech Systems LLC**  Case number (if known) _____
_____
Name

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Steven Berkovitch, Esq.**<br>**Berkovitch & Bouskila PLLC**<br>**1545 US 202**<br>**Ste 101**<br>**Pomona, NY 10970** | Line __2.1__ | |
| **United States**<br>**Small Business Administration**<br>**409 Third Street SW** | Line __2.6__ | |
| **United States Attorney**<br>**425 West Capitol, Suite 500**<br>**Little Rock, AR 72201** | Line __2.6__ | |
| **United States Attorney General**<br>**Robert F. Kennedy Building**<br>**950 Pennsylvania Avenue**<br>**Suite 5137**<br>**Washington, DC 20530** | Line __2.6__ | |

**Fill in this information to identify the case:**

Debtor name    **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | **Unknown** | **Unknown** |

**2.1**   Priority creditor's name and mailing address
**Arkansas Dept of Workforce Ser**
**P.O. Box 2981**
**Little Rock, AR 72203-2981**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

**2.2**   Priority creditor's name and mailing address
**Arkansas Dept of Workforce Svc**
**P O Box 8007**
**Little Rock, AR 72203**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Total claim **Unknown**   Priority amount **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Debtor    **Sebastian Tech Systems LLC**
_____    Case number (if known) _____
Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Department of Finance & Admin**
**P.O. Box 1272, Room 2380**
**Little Rock, AR 72203-1272**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**United States Treasury**
**Internal Revenue Service**
**P O Box 7317**
**Philadelphia, PA 19114**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent

■ Unliquidated

■ Disputed

Date or dates debt was incurred
_____

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No

☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address | $63,693.24 |

**Bank of America**
**P.O. Box 15284**
**Wilmington, DE 19850**

Date(s) debt was incurred  **Various**

Last 4 digits of account number  **0197**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business Expenses**

Is the claim subject to offset?  ■ No  ☐ Yes

| **3.2** | Nonpriority creditor's name and mailing address | $400.00 |
|---|---|---|

**Derek Dodd**
**2604 SW Square**
**Jonesboro, AR 72401**

Date(s) debt was incurred  **2024**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accounting Services**

Is the claim subject to offset?  ■ No  ☐ Yes

| **3.3** | Nonpriority creditor's name and mailing address | $80,000.00 |
|---|---|---|

**Hyatt Hotels**
**150 N Riverside Plaza**
**Chicago, IL 60606**

Date(s) debt was incurred  **2024**

Last 4 digits of account number  _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Pre-payment for undelivered products and services**

Is the claim subject to offset?  ■ No  ☐ Yes

Debtor **Sebastian Tech Systems LLC**                    Case number *(if known)* _____
      Name

| | | |
|---|---|---|
| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **$2,210.00** |

**IMEC**
**5120 Elmore Rd #5657**
**Memphis, TN 38134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **$2,940.00** |

**Industrial Security**
**27130 Telegraph Rd**
**Quantico, VA 22134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **$30,960.00** |

**Kickstart Technologies**
**3823 Charthouse Cir.**
**Westlake Village, CA 91361**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **$13,520.00** |

**Rally Cymes**
**8484 Everett Way**
**Unit D**
**Arvada, CO 80005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **Unknown** |

**Ritter Communications**
**900 S Shackleford Rd**
**Little Rock, AR 72211**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **$50,207.29** |

**Simmons Bank**
**P O Box 7009**
**Pine Bluff, AR 71611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number  **6614**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*      **$3,004.40** |

**Tec Ex**
**1 A Street**
**Burlington, MA 01803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

Debtor   **Sebastian Tech Systems LLC**                                Case number (if known) _____
         Name

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 **United States Attorney**<br>**425 West Capitol, Suite 500**<br>**Little Rock, AR 72201** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 **United States Attorney General**<br>**Robert F. Kennedy Building**<br>**950 Pennsylvania Avenue**<br>**Suite 5137**<br>**Washington, DC 20530** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 246,934.93 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 246,934.93 |

---

**Fill in this information to identify the case:**

Debtor name    **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF ARKANSAS

Case number (if known)    _____

☐ Check if this is an amended filing

---

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Material Government Contracts** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest **Internet Contract dated 1/18/21 for 60 months. Fiber Optic Internet 1GB; Static IP Address; and Standard Router**<br><br>State the term remaining **14**<br><br>List the contract number of any government contract | **Ritter Communications**<br>**900 S Shackleford Rd**<br>**Little Rock, AR 72211** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest **51 - Meg; 49 - Mike Murray. Written Lease. This entity is not current with Arkansas SOS**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Stuck Holdings LLC**<br>**920 South Main Street**<br>**Jonesboro, AR 72401** |

**Fill in this information to identify the case:**

Debtor name  **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF ARKANSAS

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Margaret Ann Sebastian** | **1204 Matthews Avenue Jonesboro, AR 72401** | **Byzfunder NY LLC** | ■ D  **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 **Margaret Ann Sebastian** | **1204 Matthews Avenue Jonesboro, AR 72401** | **Forward Financing** | ■ D  **2.2** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 **Margaret Ann Sebastian** | **1204 Matthews Avenue Jonesboro, AR 72401** | **On Deck Client Service** | ■ D  **2.3** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 **Margaret Ann Sebastian** | **1204 Matthews Avenue Jonesboro, AR 72401** | **On Deck Client Service** | ■ D  **2.4** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 **Margaret Ann Sebastian** | **1204 Matthews Avenue Jonesboro, AR 72401** | **Simmons Bank** | ■ D  **2.5** <br> ☐ E/F _____ <br> ☐ G _____ |

Debtor   **Sebastian Tech Systems LLC** _____   Case number *(if known)* _____

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Margaret Ann Sebastian**    1204 Matthews Avenue Jonesboro, AR 72401 | **U.S. Small Business Admin** | ■ D ___**2.6**___ ☐ E/F _____ ☐ G _____ |

| Fill in this information to identify the case: |
| --- |

Debtor name   **Sebastian Tech Systems LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF ARKANSAS

Case number (if known)

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                                    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other | **$1,796,277.00** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$3,535,824.00** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other | **$3,111,977.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |

Debtor **Sebastian Tech Systems LLC**                     Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached List** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached List** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Byzfunder NY LLC**<br>**530 7th Ave Floor M1**<br>**New York, NY 10081** | **Creditor filed UCC-1 10.23.24 and notified one or more customers to direct payments to it pursuant to UCC 9-406; 408. Deficiencies in requirements noted.** | **11/7/24** | **Unknown** |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **See SFA 5** | | | **$0.00** |
| | Last 4 digits of account number: _____ | | |

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor **Sebastian Tech Systems LLC**

Case number *(if known)* _____

☐ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| **See SFA 5** | **A/R** | **Unknown** |
| | **Case title** | **Court name and address** |
| | **Case number** | |
| | **Date of order or assignment** | |

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Keech Law Firm, PA**<br>**2011 S. Broadway**<br>**Little Rock, AR 72206** | **Retainer** | | **$12,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

Debtor   **Sebastian Tech Systems LLC**                    Case number *(if known)*

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Carmax Inc.** **12800 Tuckahoe Creek Pkwy** **Henrico, VA 23238** | **2020 Toyota Sequoia. Lien in favor of Toyota Financial Services. February 27, 2024 payoff was $29,011. Net Proceeds put back into company for operating capital. Amounts are estimated** | **March 2024** | **$43,300.00** |
| | Relationship to debtor **None** | | | |

**Part 7:   Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor   **Sebastian Tech Systems LLC**                                    Case number *(if known)*

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **First Security Bank**<br>**314 N Spring St**<br>**Searcy, AR 72143** | **XXXX-** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **8/28/24** | **$1,997.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

Debtor  __Sebastian Tech Systems LLC_____  Case number *(if known)* _____

■ No.
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Case number | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Derek Dodd**<br>**POB 7013**<br>**Jonesboro, AR 72403** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Derek Dodd**<br>**2604 SW Square**<br>**Jonesboro, AR 72401** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

Debtor  **Sebastian Tech Systems LLC**                    Case number *(if known)*

☐ None

| Name and address |
|---|
| 26d.1.    **See Schedule D** |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Margaret Ann Sebastian** | **1204 Matthews Avenue Jonesboro, AR 72401** | **Managing Member** | **100%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See SOFA 4** | | | |
| **Relationship to debtor** | | | |
| 30.2. **Margaret Ann Sebastian 1204 Matthews Avenue Jonesboro, AR 72401** | **$958.33 two times per month. See also attached list of draws, contributions and/or loans and repayments resulting in net input from Member to Debtor.** | **Various** | **Normal salary $958.33 two times per month. May have missed a few paychecks to shore up Debtor's cash flow. See attached list.** |
| **Relationship to debtor Managing Member** | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

Debtor     **Sebastian Tech Systems LLC**                          Case number *(if known)*

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **November 13, 2024**

**/s/ Meg Sebastian**                                      **Meg Sebastian**
Signature of individual signing on behalf of the debtor     Printed name

Position or relationship to debtor     **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

**1000 · Bank of America-Operating -8845**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 08/12/2024 | wire | Simmons Bank | for united health | | √ | 1006 · Simmons Bank-Operations-6994 | -8,500.00 | -8,500.00 |
| Deposit | 08/12/2024 | | | Deposit City of Hardy | | √ | 12000 · *Undeposited Funds | 1,388.84 | -7,111.16 |
| Deposit | 08/12/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 7,500.00 | 388.84 |
| Check | 08/13/2024 | wire | Simmons Bank | for united health | | √ | 1006 · Simmons Bank-Operations-6994 | -2,100.00 | -1,711.16 |
| Deposit | 08/14/2024 | | | Deposit Beazley | | √ | 12000 · *Undeposited Funds | 88,200.00 | 86,488.84 |
| Deposit | 08/14/2024 | | | Deposit Gong | | √ | 12000 · *Undeposited Funds | 1,054.42 | 87,543.26 |
| Deposit | 08/14/2024 | | | Deposit Appgate | | √ | 12000 · *Undeposited Funds | 79,885.76 | 167,429.02 |
| Deposit | 08/14/2024 | | | Deposit Carahsoft | | √ | 12000 · *Undeposited Funds | 5,241.17 | 172,670.19 |
| Bill Pmt -Check | 08/15/2024 | wire | TEC EX | Destruction and storage cost | | √ | 2000 · Accounts Payable | -1,563.90 | 171,106.29 |
| Bill Pmt -Check | 08/15/2024 | ACH | 3PL Central, Inc | One time license fee | | √ | 2000 · Accounts Payable | -100.00 | 171,006.29 |
| Check | 08/15/2024 | Transfer | Margaret Sebastian | member draws | | √ | 3030 · Member 1 Draws | -2,000.00 | 169,006.29 |
| Check | 08/15/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -16,000.00 | 153,006.29 |
| Check | 08/15/2024 | ACH | Bank of America | wire transfer fee | | √ | 8050 · Bank Service Charges | -30.00 | 152,976.29 |
| Check | 08/16/2024 | Transfer | Margaret Sebastian | meg | | √ | 3030 · Member 1 Draws | -30,000.00 | 122,976.29 |
| General Journal | 08/16/2024 | AJE0802 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | 119,501.29 |
| Deposit | 08/16/2024 | | | Deposit Extensiv | | √ | 49899 · Other Income | 0.16 | 119,501.45 |
| Deposit | 08/16/2024 | | | Deposit Extensiv | | √ | 49899 · Other Income | 0.06 | 119,501.51 |
| Check | 08/16/2024 | ACH | 3PL Central, Inc | Extensiv DES:ACCTVERIFY ID:ST-A7Q7S4P9V6M9 INDN:SEBA | | √ | 8070 · Dues, Subscr & Publications | -0.22 | 119,501.29 |
| Check | 08/16/2024 | ACH | Bank of America | Extensiv DES:ACCTVERIFY ID:ST-A7Q7S4P9V6M9 INDN:SEBA | | √ | 8050 · Bank Service Charges | -5.00 | 119,496.29 |
| Check | 08/19/2024 | Transfer | Margaret Sebastian | Meg | | √ | 3030 · Member 1 Draws | -2,000.00 | 117,496.29 |
| Check | 08/20/2024 | 1120 | Agullion Onecimo | Lawn work | | √ | 6080 · Repairs and Maintenance | -200.00 | 117,296.29 |
| Check | 08/22/2024 | 1117 | Hannah Chambers | Bubble | | √ | 8100 · Seminars & Training | -1,000.00 | 116,296.29 |
| Check | 08/22/2024 | 1119 | Norris Sizemore | reimbursement for Cobra | | √ | 6541 · Group Health - Employee | -1,559.84 | 114,736.45 |
| Check | 08/22/2024 | wire | Simmons Bank | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | -70,000.00 | 44,736.45 |
| Check | 08/22/2024 | ACH | Bank of America | wire fee | | √ | 8050 · Bank Service Charges | -30.00 | 44,706.45 |
| Check | 08/26/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -42,000.00 | 2,706.45 |
| Check | 08/26/2024 | ACH | Bank of America | wire fee | | √ | 8050 · Bank Service Charges | -30.00 | 2,676.45 |
| Check | 08/26/2024 | ACH | Simmons Bank | | | √ | -SPLIT- | -2,012.00 | 664.45 |
| General Journal | 08/26/2024 | AJE0826 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | -2,810.55 |
| Check | 08/27/2024 | ACH | Bank of America | Wire transfer fee | | √ | 8050 · Bank Service Charges | -30.00 | -2,840.55 |
| Deposit | 08/27/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 1,500.00 | -1,340.55 |
| Check | 08/27/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -2,800.00 | -4,140.55 |
| Check | 08/28/2024 | ACH | Bank of America | wire transfer fee | | √ | 8050 · Bank Service Charges | -30.00 | -4,170.55 |
| Deposit | 08/28/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 2,600.00 | -1,570.55 |
| Check | 08/28/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -2,600.00 | -4,170.55 |
| Deposit | 08/30/2024 | | | Deposit Alyzen | | √ | 12000 · *Undeposited Funds | 500.00 | -3,670.55 |
| Check | 08/30/2024 | wire | Sebastian Tech Solutions - Internal | | | √ | 1006 · Simmons Bank-Operations-6994 | 5,000.00 | 1,329.45 |
| General Journal | 08/30/2024 | AJE0830 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | -2,145.55 |
| Check | 09/03/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | 4,000.00 | 1,854.45 |
| Bill Pmt -Check | 09/03/2024 | ACH | Abstrakt | sub | | √ | 2000 · Accounts Payable | -3,000.00 | -1,145.55 |
| Bill Pmt -Check | 09/04/2024 | ACH | 3PL Central, Inc | WMS Professional sub | | √ | 2000 · Accounts Payable | -3,979.55 | -5,125.10 |
| Deposit | 09/04/2024 | | | Deposit Beazley | | √ | 12000 · *Undeposited Funds | 1,875.00 | -3,250.10 |
| Bill Pmt -Check | 09/05/2024 | ACH | Assured Data Protection | STS subscription | | √ | 2000 · Accounts Payable | -216.00 | -3,466.10 |
| Bill Pmt -Check | 09/05/2024 | ACH | Assured Data Protection | City of Hardy subscription | | √ | 2000 · Accounts Payable | -156.95 | -3,623.05 |
| Check | 09/05/2024 | ACH | Bank of America | External transfer fee | | √ | 8050 · Bank Service Charges | -1.00 | -3,624.05 |
| Deposit | 09/06/2024 | | | Deposit Lastpass | | √ | 12000 · *Undeposited Funds | 24,289.78 | 20,665.73 |
| Check | 09/06/2024 | wire | Simmons Bank | | | √ | 1006 · Simmons Bank-Operations-6994 | -10,000.00 | 10,665.73 |
| General Journal | 09/06/2024 | AJE0906 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | 7,190.73 |
| Deposit | 09/06/2024 | | | Deposit SHI | | √ | 12000 · *Undeposited Funds | 14,123.61 | 21,314.34 |
| Check | 09/09/2024 | 1122 | Agullion Onecimo | Lawn care | | √ | 6080 · Repairs and Maintenance | -200.00 | 21,114.34 |
| Check | 09/09/2024 | ACH | Bank of America | external transfer fee | | √ | 8050 · Bank Service Charges | -5.00 | 21,109.34 |
| Deposit | 09/11/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 1,500.00 | 22,609.34 |
| Check | 09/11/2024 | wire | Simmons Bank | for United Health | | √ | 1006 · Simmons Bank-Operations-6994 | -6,000.00 | 16,609.34 |
| Check | 09/11/2024 | wire | Simmons Bank | for united health | | √ | 1006 · Simmons Bank-Operations-6994 | -1,200.00 | 15,409.34 |
| Deposit | 09/12/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 1,200.00 | 16,609.34 |
| Check | 09/13/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | 4,000.00 | 20,609.34 |
| General Journal | 09/13/2024 | AJE0913 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | 17,134.34 |
| Deposit | 09/16/2024 | | | Deposit Gong | | √ | 12000 · *Undeposited Funds | 2,720.76 | 19,855.10 |
| Deposit | 09/16/2024 | | | Deposit ADP | | √ | 12000 · *Undeposited Funds | 60,000.00 | 79,855.10 |
| Deposit | 09/16/2024 | | | Deposit Hardy | | √ | 12000 · *Undeposited Funds | 1,388.84 | 81,243.94 |
| Check | 09/17/2024 | ACH | Bank of America | Credit card payment | | √ | BOA CC--Sebastian - 6400 | -1,903.78 | 79,340.16 |
| Bill Pmt -Check | 09/19/2024 | ACH | Yubico Inc | yubikeys for PSS | | √ | 2000 · Accounts Payable | -20,806.13 | 58,534.03 |
| Check | 09/19/2024 | wire | Simmons Bank | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | -62,000.00 | -3,465.97 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

10:05 AM
11/12/24
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| General Journal | 09/20/2024 | AJE0920 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | -6,940.97 |
| Deposit | 09/20/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 2,800.00 | -4,140.97 |
| Deposit | 09/23/2024 | | | Deposit Carahsoft | | √ | 12000 · *Undeposited Funds | 292.60 | -3,848.37 |
| Deposit | 09/24/2024 | | | Deposit ADP | | √ | 12000 · *Undeposited Funds | 7,741.94 | 3,893.57 |
| Deposit | 09/24/2024 | | | Deposit MSC | | √ | 12000 · *Undeposited Funds | 1,027.44 | 4,921.01 |
| Check | 09/24/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -1,000.00 | 3,921.01 |
| Check | 09/24/2024 | ACH | Simmons Bank | SBA EIDL payment | | √ | -SPLIT- | -2,012.00 | 1,909.01 |
| Check | 09/24/2024 | ACH | Bank of America | wire transfer fee | | √ | 8050 · Bank Service Charges | -30.00 | 1,879.01 |
| Check | 09/24/2024 | Transfer | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -6,000.00 | -4,120.99 |
| Check | 09/25/2024 | ACH | Bank of America | External transfer fee | | √ | 8050 · Bank Service Charges | -5.00 | -4,125.99 |
| Check | 09/27/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | 3,500.00 | -625.99 |
| General Journal | 09/27/2024 | AJE0927 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | -4,100.99 |
| Deposit | 10/01/2024 | | | Deposit Alyzen | | √ | 12000 · *Undeposited Funds | 500.00 | -3,600.99 |
| Deposit | 10/02/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 9,000.00 | 5,399.01 |
| Deposit | 10/02/2024 | | | Deposit Clover | | √ | 12000 · *Undeposited Funds | 378.90 | 5,777.91 |
| Check | 10/03/2024 | wire | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -9,000.00 | -3,222.09 |
| Deposit | 10/03/2024 | | | Deposit Appgate | | √ | 12000 · *Undeposited Funds | 85,039.68 | 81,817.59 |
| Bill Pmt -Check | 10/03/2024 | ACH | Abstrakt | sub | | √ | 2000 · Accounts Payable | -3,000.00 | 78,817.59 |
| Check | 10/04/2024 | ACH | Hannah Chambers | Zelle payment to HANNAH CHAMBERS for Rest of invoice from S | | √ | 8100 · Seminars & Training | -2,000.00 | 76,817.59 |
| General Journal | 10/04/2024 | AJE1004 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | 73,342.59 |
| Deposit | 10/04/2024 | | | Deposit Soft Tech | | √ | 12000 · *Undeposited Funds | 1.00 | 73,343.59 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Payroll Taxes Payable | | √ | 2200 · Payroll Taxes Payable | -68,895.04 | 4,448.55 |
| Deposit | 10/08/2024 | | | Deposit Soft Tech | | √ | 12000 · *Undeposited Funds | 3,255.00 | 7,703.55 |
| Bill Pmt -Check | 10/08/2024 | ACH | TEC EX | shipping | | √ | 2000 · Accounts Payable | -3,004.34 | 4,699.21 |
| Check | 10/08/2024 | | | Deposit Soft Tech | | √ | 12000 · *Undeposited Funds | 743.00 | 5,442.21 |
| Check | 10/09/2024 | ACH | Bank of America | External transfer fee | | √ | 8050 · Bank Service Charges | -5.00 | 5,437.21 |
| Check | 10/09/2024 | Transfer | Bank of America | for new account | | √ | 1007 · Bank of America - 6884 | -6,000.00 | -562.79 |
| Deposit | 10/11/2024 | | | Deposit SAIC | | √ | 12000 · *Undeposited Funds | 32,508.04 | 31,945.25 |
| Check | 10/11/2024 | wire | Keech Law Firm | Law fees | | √ | 8083 · Legal Fees | -12,000.00 | 19,945.25 |
| Check | 10/11/2024 | ACH | Paychex | PAYX-ZBT DES:PBS BenAdm ID:46862757 INDN:PBS TRUEUP | | √ | 8075 · Payroll Processing Fees | -228.70 | 19,716.55 |
| Check | 10/11/2024 | ACH | Paychex | PAYX-ZBT DES:PBS BenAdm ID:46862759 INDN:PBS TRUEUP | | √ | 8075 · Payroll Processing Fees | -104.00 | 19,612.55 |
| Check | 10/11/2024 | ACH | Bank of America | Wire Transfer Fee | | √ | 8050 · Bank Service Charges | -30.00 | 19,582.55 |
| Check | 10/11/2024 | 1126 | Simmons Bank | LOC Payment | | √ | 2050 · Simmons LOC | -2,607.91 | 16,974.64 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | | | √ | 2055 · BYZFUNDER | -3,475.00 | 13,499.64 |
| Deposit | 10/15/2024 | | | Deposit Appgate | | √ | 12000 · *Undeposited Funds | 79,885.76 | 93,385.40 |
| Check | 10/15/2024 | Transfer | Margaret Sebastian | Meg | | √ | 3030 · Member 1 Draws | -125.00 | 93,260.40 |
| Check | 10/16/2024 | ACH | Bank of America | BofA cc payment | | √ | BOA CC--Sebastian - 6400 | -2,097.19 | 91,163.21 |
| Check | 10/21/2024 | Transfer | Bank of America | Transfer to close out 8845 | | √ | 1007 · Bank of America - 6884 | -95,762.07 | -4,598.86 |
| | | | | | | | | -4,598.86 | -4,598.86 |

**Total 1000 · Bank of America-Operating -8845**

**1004 · Simmons Bank-Payroll-5678**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 08/12/2024 | Transfer | Sebastian Tech Solutions - Internal | for united health | | √ | 1006 · Simmons Bank-Operations-6994 | 9,424.00 | 9,424.00 |
| General Journal | 08/12/2024 | AJE0812 | United Health Care | to record Health insurance | | √ | 6541 · Group Health - Employee | -10,265.19 | -841.19 |
| Check | 08/16/2024 | ACH | Simmons Bank | overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -877.19 |
| Check | 08/16/2024 | ACH | Simmons Bank | overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -913.19 |
| Check | 08/16/2024 | ACH | Simmons Bank | overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -949.19 |
| Check | 08/16/2024 | ACH | Simmons Bank | overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -985.19 |
| Check | 08/16/2024 | ACH | Paychex | ACH Debit PBS BenAdm PAYX-ZBT, 46416110 | | √ | 8075 · Payroll Processing Fees | -419.61 | -1,404.80 |
| Check | 08/16/2024 | ACH | Paychex | ACH Debit PBS BenAdm PAYX-ZBT, 46416115 | | √ | 8075 · Payroll Processing Fees | -132.00 | -1,536.80 |
| Check | 08/16/2024 | ACH | Paychex | ACH Debit INS PREM  PAYCHEX-HRS, 46416112 | | √ | 8075 · Payroll Processing Fees | -127.00 | -1,663.80 |
| Check | 08/16/2024 | ACH | Paychex | ACH Debit HRS PMT   PAYCHEX-HRS, 46416552 | | √ | 8075 · Payroll Processing Fees | -7.00 | -1,670.80 |
| Check | 08/20/2024 | Transfer | Sebastian Tech Solutions - Internal | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | 1,000.00 | -670.80 |
| Check | 08/22/2024 | Transfer | Sebastian Tech Solutions - Internal | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | 84,000.00 | 83,329.20 |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | √ | 2200 · Payroll Taxes Payable | -82,854.43 | 474.77 |
| Check | 08/27/2024 | Transfer | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -1,310.00 | -835.23 |
| General Journal | 09/03/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Employee Loans | | √ | 1210 · Employee Loans | -6.00 | -841.23 |
| Check | 09/05/2024 | Transfer | Sebastian Tech Solutions - Internal | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | 72,000.00 | 71,158.77 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | √ | 2200 · Payroll Taxes Payable | -70,382.50 | 776.27 |
| Check | 09/11/2024 | Transfer | Sebastian Tech Solutions - Internal | for United Health | | √ | 1006 · Simmons Bank-Operations-6994 | 6,050.00 | 6,826.27 |
| Check | 09/11/2024 | Transfer | Sebastian Tech Solutions - Internal | for united health | | √ | 1006 · Simmons Bank-Operations-6994 | 4,300.00 | 11,126.27 |
| General Journal | 09/11/2024 | AJE0911 | United Health Care | to record Health insurance | | √ | 6541 · Group Health - Employee | -12,025.71 | -899.44 |
| General Journal | 09/11/2024 | AJE0906 | | | | √ | 1215 · Loan to Stuck Holdings | 60.00 | -839.44 |
| Check | 09/13/2024 | ACH | Paychex | Memo Debit : PAYX-ZBT     PBS BenAdm  ACH | | √ | 8075 · Payroll Processing Fees | -196.31 | -1,035.75 |
| Check | 09/13/2024 | ACH | Paychex | Memo Debit : PAYX-ZBT     PBS BenAdm  ACH | | √ | 8075 · Payroll Processing Fees | -104.00 | -1,139.75 |
| Check | 09/13/2024 | ACH | Paychex | Memo Debit : PAYCHEX-HRS     HRS PMT  ACH | | √ | 8075 · Payroll Processing Fees | -7.00 | -1,146.75 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

10:05 AM
11/12/24
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/13/2024 | Transfer | Sebastian Tech Solutions - Internal | | | √ | 1006 · Simmons Bank-Operations-6994 | 310.00 | -836.75 |
| Check | 09/20/2024 | Transfer | Sebastian Tech Solutions - Internal | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | 56,000.00 | 55,163.25 |
| General Journal | 09/20/2024 | PAYCHEX | | Payroll Taxes Payable | | √ | 2200 · Payroll Taxes Payable | -54,915.99 | 247.26 |
| Check | 09/24/2024 | Transfer | Sebastian Tech Solutions - Internal | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -1,085.00 | -837.74 |
| Check | 09/27/2024 | Transfer | Sebastian Tech Solutions - Internal | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | 10,201.00 | 9,363.26 |
| General Journal | 09/27/2024 | PAYCHEX | | Payroll Taxes Payable | | √ | 2200 · Payroll Taxes Payable | -10,367.58 | -1,004.32 |
| Check | 09/30/2024 | ACH | Simmons Bank | Return Item fee | | √ | 8050 · Bank Service Charges | -36.00 | -1,040.32 |
| Check | 10/01/2024 | Transfer | Sebastian Tech Solutions - Internal | for payroll | | √ | 1006 · Simmons Bank-Operations-6994 | 70.00 | -970.32 |
| General Journal | 10/10/2024 | AJE1010 | United Health Care | to record Health insurance | | √ | 6541 · Group Health - Employee | -3,622.59 | -4,592.91 |
| Check | 10/11/2024 | ACH | Simmons Bank | Return Item fee | | √ | 8050 · Bank Service Charges | -36.00 | -4,628.91 |
| Deposit | 10/11/2024 | | | Deposit ACH Credit HRS PMT   PAYCHEX-HRS, 46766519 | | √ | 49899 · Other Income | 129.25 | -4,499.66 |
| General Journal | 10/11/2024 | AJE1011 | United Health Care | to record Health insurance | | √ | 6541 · Group Health - Employee | 3,622.59 | -877.07 |
| Total 1004 · Simmons Bank-Payroll-5678 | | | | | | | | | -877.07 |
| **1005 · Simmons Bank-Savings-0982** | | | | | | | | | |
| Check | 08/27/2024 | Transfer | Simmons Bank | for bills | | √ | 1006 · Simmons Bank-Operations-6994 | -90.00 | -90.00 |
| Check | 08/30/2024 | 1014 | Simmons Bank | service fee | | √ | 8050 · Bank Service Charges | -5.00 | -95.00 |
| Check | 09/30/2024 | ACH | Simmons Bank | Service charge | | √ | 8050 · Bank Service Charges | -5.00 | -100.00 |
| Check | 10/01/2024 | Transfer | Sebastian Tech Solutions - Internal | for savings | | √ | 1006 · Simmons Bank-Operations-6994 | 5.00 | -95.00 |
| Check | 10/31/2024 | ACH | Simmons Bank | Service charge | | √ | 8050 · Bank Service Charges | -5.00 | -100.00 |
| Total 1005 · Simmons Bank-Savings-0982 | | | | | | | | | -100.00 |
| **1006 · Simmons Bank-Operations-6994** | | | | | | | | | |
| Check | 08/12/2024 | wire | Sebastian Tech Solutions - Internal | for united health | | √ | 1000 · Bank of America-Operating -8845 | 8,500.00 | 8,500.00 |
| Check | 08/12/2024 | Transfer | Simmons Bank | for united health | | √ | 1004 · Simmons Bank-Payroll-5678 | -9,424.00 | -924.00 |
| Check | 08/13/2024 | wire | Sebastian Tech Solutions - Internal | for united health | | √ | 1000 · Bank of America-Operating -8845 | 2,100.00 | 1,176.00 |
| Bill Pmt -Check | 08/13/2024 | ACH | State Farm Insurance | Meg's Insurance | | √ | 2000 · Accounts Payable | -1,117.99 | 58.01 |
| Check | 08/13/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -800.00 | -741.99 |
| General Journal | 08/14/2024 | AJE0814 | | cc payment | | √ | 2060 · Ondeck Capital | -2,365.38 | -3,107.37 |
| Check | 08/15/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | 16,000.00 | 12,892.63 |
| Deposit | 08/16/2024 | | | Deposit SAIC | | √ | 12000 · *Undeposited Funds | 21,121.00 | 34,013.63 |
| Check | 08/16/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -6,000.00 | 28,013.63 |
| Check | 08/20/2024 | Transfer | Simmons Bank | for payroll | | √ | 1004 · Simmons Bank-Payroll-5678 | -1,000.00 | 27,013.63 |
| General Journal | 08/21/2024 | AJE0821 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | 24,648.25 |
| Check | 08/22/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -1,500.00 | 23,148.25 |
| Check | 08/22/2024 | Transfer | Bulletproof Digital | transferred to paypal for Bulletproof | | √ | 6060 · Office Supplies & Expenses | -73.52 | 23,074.73 |
| Check | 08/22/2024 | Transfer | Simmons Bank | for payroll | | √ | 1004 · Simmons Bank-Payroll-5678 | -84,000.00 | -60,925.27 |
| Check | 08/22/2024 | wire | Sebastian Tech Solutions - Internal | for payroll | | √ | 1000 · Bank of America-Operating -8845 | 70,000.00 | 9,074.73 |
| Check | 08/26/2024 | Transfer | Simmons Bank | LOC | | √ | 2050 · Simmons LOC | -8,500.00 | 574.73 |
| General Journal | 08/26/2024 | AJE0826 | Sebastian Tech Solutions - Internal | | | √ | 2065 · Ondeck Capital LOC | -5,903.42 | -5,328.69 |
| Bill Pmt -Check | 08/26/2024 | ACH | Yubico Inc | Yubikeys for Beazley | | √ | 2000 · Accounts Payable | -44,037.00 | -49,365.69 |
| Check | 08/26/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | 42,000.00 | -7,365.69 |
| Check | 08/27/2024 | Transfer | Sebastian Tech Solutions - Internal | for bills | | √ | 1005 · Simmons Bank-Savings-0982 | 90.00 | -7,275.69 |
| Check | 08/27/2024 | Transfer | Sebastian Tech Solutions - Internal | for bills | | √ | 1004 · Simmons Bank-Payroll-5678 | 1,310.00 | -5,965.69 |
| Check | 08/27/2024 | ACH | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -6,001.69 |
| Deposit | 08/27/2024 | | | Deposit Return Item | | √ | 50000 · Cost of Goods Sold | 44,037.00 | 38,035.31 |
| Check | 08/27/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | 2,800.00 | 40,835.31 |
| Check | 08/28/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | 2,600.00 | 43,435.31 |
| Check | 08/28/2024 | ACH | Yubico Inc | charge back | | √ | 50000 · Cost of Goods Sold | -44,037.00 | -601.69 |
| General Journal | 08/28/2024 | AJE0828 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -2,967.07 |
| General Journal | 08/29/2024 | AJE0829 | | | | √ | 2075 · Forward Financing | 87,655.00 | 84,687.93 |
| Bill Pmt -Check | 08/30/2024 | ACH | TEC EX | shipping | | √ | 2000 · Accounts Payable | -3,514.65 | 81,173.28 |
| Deposit | 08/30/2024 | | | Deposit SAIC | | √ | 12000 · *Undeposited Funds | 21,284.01 | 102,457.29 |
| Check | 08/30/2024 | wire | Bank of America | | | √ | 1000 · Bank of America-Operating -8845 | -5,000.00 | 97,457.29 |
| Check | 08/30/2024 | wire | Margaret Sebastian | Meg | | √ | 3030 · Member 1 Draws | -3,500.00 | 93,957.29 |
| Check | 08/30/2024 | 1068 | Hannah Chambers | Bubble | | √ | 8100 · Seminars & Training | -2,500.00 | 91,457.29 |
| Check | 09/03/2024 | ACH | UPS | shipping | | √ | 50010 · Shipping and Delivery | -4,239.00 | 87,218.29 |
| Check | 09/03/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -2,000.00 | 85,218.29 |
| Check | 09/03/2024 | ACH | AT&T | phones | | √ | 6090 · Telephone & Internet | -785.86 | 84,432.43 |
| Check | 09/03/2024 | ACH | UPS Capital Insurance | shipping insurance | | √ | 6065 · Postage and Delivery | -459.20 | 83,973.23 |
| Check | 09/03/2024 | ACH | UPS Capital Insurance | shipping insurance | | √ | 6065 · Postage and Delivery | -330.40 | 83,642.83 |
| Check | 09/03/2024 | wire | Bank of America | for bills | | √ | 1000 · Bank of America-Operating -8845 | -4,000.00 | 79,642.83 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | Utilities 922 Main | | √ | 2000 · Accounts Payable | -489.69 | 79,153.14 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | Utilities 924 Main | | √ | 2000 · Accounts Payable | -306.52 | 78,846.62 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | 1204 West Mathews | | √ | 2000 · Accounts Payable | -208.09 | 78,638.53 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | Utilities 924 Main | | √ | 2000 · Accounts Payable | -281.40 | 78,357.13 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/03/2024 | ACH | Stuck Holdings, LLC | Rent | | √ | 2000 · Accounts Payable | -3,300.00 | 75,057.13 |
| General Journal | 09/03/2024 | AJE0903 | | | | √ | 2060 · Ondeck Capital | -2,365.38 | 72,691.75 |
| Check | 09/05/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -2,000.00 | 70,691.75 |
| Check | 09/05/2024 | Transfer | Simmons Bank | for payroll | | √ | 1004 · Simmons Bank-Payroll-5678 | -72,000.00 | -1,308.25 |
| Check | 09/05/2024 | ACH | Simmons Bank | Account Analysis Charge | | √ | 8050 · Bank Service Charges | -137.00 | -1,445.25 |
| Bill Pmt -Check | 09/06/2024 | ACH | CenterPoint Energy (Gas) | Jonesboro office utility gas 922 Main | | √ | 2000 · Accounts Payable | -7.45 | -1,452.70 |
| Bill Pmt -Check | 09/06/2024 | ACH | CenterPoint Energy (Gas) | Office utility gas 924 Main | | √ | 2000 · Accounts Payable | -7.45 | -1,460.15 |
| Bill Pmt -Check | 09/06/2024 | ACH | CenterPoint Energy (Gas) | Suite 920 | | √ | 2000 · Accounts Payable | -124.00 | -1,584.15 |
| Bill Pmt -Check | 09/06/2024 | ACH | NEA Recycling & Waste | Dumpster rental | | √ | 2000 · Accounts Payable | -173.34 | -1,757.49 |
| General Journal | 09/06/2024 | AJE0906 | | | | √ | 1215 · Loan to Stuck Holdings | 600.00 | -1,157.49 |
| Check | 09/06/2024 | wire | Sebastian Tech Solutions - Internal | | | √ | 1000 · Bank of America-Operating -8845 | 10,000.00 | 8,842.51 |
| General Journal | 09/06/2024 | AJE0906 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -3,881.25 | 4,961.26 |
| Bill Pmt -Check | 09/09/2024 | ACH | The Hartford | Liability Insurance | | √ | 2000 · Accounts Payable | -1,170.00 | 3,791.06 |
| General Journal | 09/10/2024 | AJE0910 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | 1,425.68 |
| Deposit | 09/10/2024 | | | Deposit Deep Water Point | | √ | 12000 · *Undeposited Funds | 2,000.00 | 3,425.68 |
| Bill Pmt -Check | 09/10/2024 | ACH | Suddenlink Cable | | | √ | 2000 · Accounts Payable | -2,250.00 | 1,175.68 |
| Check | 09/11/2024 | Transfer | Simmons Bank | for United Health | | √ | 1004 · Simmons Bank-Payroll-5678 | -6,050.00 | -4,874.32 |
| Check | 09/11/2024 | Transfer | Simmons Bank | for united health | | √ | 1004 · Simmons Bank-Payroll-5678 | -4,300.00 | -9,174.32 |
| Check | 09/11/2024 | wire | Sebastian Tech Solutions - Internal | for United Health | | √ | 1000 · Bank of America-Operating -8845 | 6,000.00 | -3,174.32 |
| Check | 09/11/2024 | wire | Sebastian Tech Solutions - Internal | for united health | | √ | 1000 · Bank of America-Operating -8845 | 1,200.00 | -1,974.32 |
| Bill Pmt -Check | 09/12/2024 | ACH | State Farm Insurance | Meg's Insurance | | √ | 2000 · Accounts Payable | -1,117.99 | -3,092.31 |
| Check | 09/13/2024 | Transfer | Simmons Bank | for bills | | √ | 1004 · Simmons Bank-Payroll-5678 | -310.00 | -3,402.31 |
| Check | 09/13/2024 | wire | Bank of America | for bills | | √ | 1000 · Bank of America-Operating -8845 | -4,000.00 | -7,402.31 |
| Bill Pmt -Check | 09/13/2024 | ACH | Yubico Inc | Yubikeys for MSQ | | √ | 2000 · Accounts Payable | -2,282.00 | -9,684.31 |
| Bill Pmt -Check | 09/13/2024 | ACH | Derek Dodd, CPA, PLLC | | | √ | 2000 · Accounts Payable | -2,800.00 | -12,484.31 |
| Deposit | 09/13/2024 | | | Deposit SAIC | | √ | 12000 · *Undeposited Funds | 24,761.57 | 12,277.26 |
| General Journal | 09/13/2024 | AJE0913 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -3,881.25 | 8,396.01 |
| Check | 09/13/2024 | wire | Dain Walker Sobhani & NicolliP.L.L.C. | SCC filing | | √ | 8083 · Legal Fees | -350.00 | 8,046.01 |
| Check | 09/13/2024 | ACH | Margaret Sebastian | repayment | | √ | 3030 · Member 1 Draws | -2,700.00 | 5,346.01 |
| Bill Pmt -Check | 09/16/2024 | ACH | LinkedIn | sub | | √ | 2000 · Accounts Payable | -1,735.84 | 3,610.17 |
| Bill Pmt -Check | 09/17/2024 | ACH | Dell | computers | | √ | 2000 · Accounts Payable | -129.00 | 3,481.17 |
| Check | 09/18/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -4,200.00 | -718.83 |
| General Journal | 09/18/2024 | AJE0918 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -3,084.21 |
| Check | 09/19/2024 | wire | Sebastian Tech Solutions - Internal | for payroll | | √ | 1000 · Bank of America-Operating -8845 | 62,000.00 | 58,915.79 |
| Check | 09/20/2024 | ACH | Simmons Bank | cc payment | | √ | 2010 · Simmons Credit Card 6614 | -2,000.00 | 56,915.79 |
| Check | 09/20/2024 | Transfer | Simmons Bank | for payroll | | √ | 1004 · Simmons Bank-Payroll-5678 | -56,000.00 | 915.79 |
| General Journal | 09/20/2024 | AJE0920 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -3,881.25 | -2,965.46 |
| Check | 09/24/2024 | Transfer | Sebastian Tech Solutions - Internal | for bills | | √ | 1004 · Simmons Bank-Payroll-5678 | 1,085.00 | -1,880.46 |
| Check | 09/24/2024 | Transfer | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | -6,000.00 | -880.46 |
| Check | 09/24/2024 | Transfer | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | 6,000.00 | 5,119.54 |
| Deposit | 09/24/2024 | | | Deposit Meg | | √ | 3030 · Member 1 Draws | 180.00 | 5,299.54 |
| General Journal | 09/25/2024 | AJE0925 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | 2,934.16 |
| Check | 09/25/2024 | Transfer | Simmons Bank | LOC payment | | √ | -SPLIT- | -8,500.00 | -5,565.84 |
| Check | 09/25/2024 | 1069 | James S Murray | reimbursement | | √ | 8050 · Bank Service Charges | -2,530.00 | -8,095.84 |
| Check | 09/26/2024 | ACH | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -8,131.84 |
| Deposit | 09/26/2024 | | | Deposit Ondeck return item | | √ | 2060 · Ondeck Capital | 2,365.38 | -5,766.46 |
| Deposit | 09/26/2024 | | | Deposit James Murray | | √ | 48999 · Other Income | 2,500.00 | -3,266.46 |
| General Journal | 09/26/2024 | AJE0926 | Sebastian Tech Solutions - Internal | | | √ | 2065 · Ondeck Capital LOC | -5,903.42 | -9,169.88 |
| Deposit | 09/27/2024 | | | Deposit SAIC | | √ | 12000 · *Undeposited Funds | 30,122.93 | 20,953.05 |
| Check | 09/27/2024 | wire | Bank of America | for bills | | √ | 1000 · Bank of America-Operating -8845 | -3,500.00 | 17,453.05 |
| Check | 09/27/2024 | ACH | Simmons Bank | Return fee | | √ | 8050 · Bank Service Charges | -36.00 | 17,417.05 |
| Deposit | 09/27/2024 | | | Deposit Ondeck LOC | | √ | -SPLIT- | 5,903.42 | 23,320.47 |
| Check | 09/27/2024 | 1071 | Hannah Chambers | Bubble | | √ | 8100 · Seminars & Training | -500.00 | 22,820.47 |
| General Journal | 09/27/2024 | AJE0927 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -3,881.25 | 18,939.22 |
| Check | 09/27/2024 | Transfer | Simmons Bank | for payroll | | √ | 1004 · Simmons Bank-Payroll-5678 | -10,201.00 | 8,738.22 |
| Bill Pmt -Check | 09/30/2024 | ACH | Industrial Security | | | √ | 2000 · Accounts Payable | -5,880.00 | 2,858.22 |
| Check | 10/01/2024 | ACH | Simmons Bank | Over draft fee | | √ | 8050 · Bank Service Charges | -36.00 | 2,822.22 |
| General Journal | 10/01/2024 | AJE1001 | Sebastian Tech Solutions - Internal | | | √ | 2065 · Ondeck Capital LOC | -5,903.42 | -3,081.20 |
| Check | 10/01/2024 | ACH | Simmons Bank | Simmons credit card payment | | √ | 2010 · Simmons Credit Card 6614 | -3,500.00 | -6,581.20 |
| Check | 10/01/2024 | Transfer | Simmons Bank | for savings | | √ | 1005 · Simmons Bank-Savings-0982 | -5.00 | -6,586.20 |
| Check | 10/01/2024 | Transfer | Simmons Bank | for payroll | | √ | 1004 · Simmons Bank-Payroll-5678 | -70.00 | -6,656.20 |
| General Journal | 10/01/2024 | AJE1001 | | | | √ | 1215 · Loan to Stuck Holdings | -15.00 | -6,671.20 |
| Check | 10/01/2024 | ACH | Simmons Bank | Overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -6,707.20 |
| General Journal | 10/01/2024 | AJE1001 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -9,072.58 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Check | 10/02/2024 | wire | Sebastian Tech Solutions - Internal | for bills | | √ | 1000 · Bank of America-Operating -8845 | 9,000.00 | -72.58 |
| General Journal | 10/02/2024 | AJE1002 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -2,437.96 |
| Bill Pmt -Check | 10/03/2024 | ACH | Stuck Holdings, LLC | Rent | | √ | 2000 · Accounts Payable | -3,300.00 | -5,737.96 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | Utilities 922 Main | | √ | 2000 · Accounts Payable | -287.77 | -6,025.73 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | Utilities 924 Main | | √ | 2000 · Accounts Payable | -243.99 | -6,269.72 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | 1204 West Mathews | | √ | 2000 · Accounts Payable | -231.83 | -6,501.55 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | Utilities 920 Main | | √ | 2000 · Accounts Payable | -502.83 | -7,004.38 |
| General Journal | 10/04/2024 | AJE1004 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -3,881.25 | -10,885.63 |
| Check | 10/04/2024 | ACH | Simmons Bank | Overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,921.63 |
| Check | 10/04/2024 | ACH | Simmons Bank | Overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,957.63 |
| Check | 10/04/2024 | ACH | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,993.63 |
| Deposit | 10/04/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 3,300.00 | -7,693.63 |
| Deposit | 10/04/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 3,881.25 | -3,812.38 |
| Check | 10/07/2024 | ACH | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -3,848.38 |
| Check | 10/07/2024 | 1072 | Simmons Bank | Account analysis charge | | √ | 8050 · Bank Service Charges | -224.50 | -4,072.88 |
| Bill Pmt -Check | 10/07/2024 | ACH | NEA  Recycling & Waste | Dumpster rental | | √ | 2000 · Accounts Payable | -172.65 | -4,245.53 |
| Bill Pmt -Check | 10/07/2024 | ACH | Stuck Holdings, LLC | Rent (Charge back) | | √ | 2000 · Accounts Payable | -3,300.00 | -7,545.53 |
| Check | 10/08/2024 | ACH | Simmons Bank | overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,581.53 |
| Check | 10/08/2024 | ACH | Simmons Bank | Over draft fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,617.53 |
| Check | 10/08/2024 | ACH | Simmons Bank | over draft fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,653.53 |
| Check | 10/08/2024 | ACH | Simmons Bank | over draft fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,689.53 |
| General Journal | 10/09/2024 | AJE1009 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -10,054.91 |
| General Journal | 10/09/2024 | AJE1009 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | -10,831.16 |
| Deposit | 10/09/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 2,365.38 | -8,465.78 |
| Bill Pmt -Check | 10/10/2024 | ACH | The Hartford | Liability insurance | | √ | 2000 · Accounts Payable | -1,170.20 | -9,635.98 |
| Bill Pmt -Check | 10/10/2024 | ACH | CenterPoint Energy (Gas) | Suite 920 | | √ | 2000 · Accounts Payable | -137.00 | -9,772.98 |
| Bill Pmt -Check | 10/10/2024 | ACH | CenterPoint Energy (Gas) | Office utility gas 924 Main | | √ | 2000 · Accounts Payable | -8.32 | -9,781.30 |
| Bill Pmt -Check | 10/10/2024 | ACH | CenterPoint Energy (Gas) | Jonesboro office utility gas 922 Main | | √ | 2000 · Accounts Payable | -7.45 | -9,788.75 |
| Deposit | 10/10/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 1,170.20 | -8,618.55 |
| Deposit | 10/10/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 776.25 | -7,842.30 |
| Deposit | 10/10/2024 | | | Deposit Deep Water Point | | √ | 12000 · *Undeposited Funds | 2,750.00 | -5,092.30 |
| Check | 10/10/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,128.30 |
| Check | 10/10/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,164.30 |
| Check | 10/10/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,200.30 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -3,105.00 | -8,305.30 |
| Bill Pmt -Check | 10/11/2024 | ACH | State Farm Insurance | Meg's Insurance | | √ | 2000 · Accounts Payable | -1,117.99 | -9,423.29 |
| Bill Pmt -Check | 10/11/2024 | ACH | The Hartford | Liability Insurance | | √ | 2000 · Accounts Payable | -1,170.20 | -10,593.49 |
| Check | 10/15/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,629.49 |
| Check | 10/15/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,665.49 |
| Deposit | 10/15/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 3,105.00 | -7,560.49 |
| Deposit | 10/15/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 1,170.20 | -6,390.29 |
| Deposit | 10/15/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 1,117.99 | -5,272.30 |
| Check | 10/16/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,308.30 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -7,673.68 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -2,365.38 | -10,039.06 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | √ | 2060 · Ondeck Capital | -10.00 | -10,049.06 |
| Check | 10/17/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,085.06 |
| Check | 10/17/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,121.06 |
| Check | 10/17/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -10,157.06 |
| General Journal | 10/17/2024 | AJE1017 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | -10,933.31 |
| Deposit | 10/17/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 2,365.38 | -8,567.93 |
| Deposit | 10/17/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 2,365.38 | -6,202.55 |
| Deposit | 10/17/2024 | | | Deposit Return Item Fee | | √ | 49899 · Other Income | 10.00 | -6,192.55 |
| Check | 10/18/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -6,228.55 |
| General Journal | 10/18/2024 | AJE1018 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | -7,004.80 |
| Deposit | 10/18/2024 | | | Deposit Return Item Fee | | √ | 49899 · Other Income | 776.25 | -6,228.55 |
| Check | 10/21/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -6,264.55 |
| General Journal | 10/21/2024 | AJE1021 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | -7,040.80 |
| Deposit | 10/21/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 776.25 | -6,264.55 |
| Check | 10/21/2024 | ACH | State Farm Insurance | Meg's insurance | | √ | 6546 · Life & Disability - Officers | -1,117.99 | -7,382.54 |
| Check | 10/22/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,418.54 |
| Check | 10/22/2024 | ACH | Simmons Bank | Return Item Fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,454.54 |
| Check | 10/22/2024 | ACH | Simmons Bank | over draft fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,490.54 |
| General Journal | 10/22/2024 | AJE1022 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | -8,266.79 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 10/22/2024 | | | Deposit Return Item fee | | √ | 49899 · Other Income | 776.25 | -7,490.54 |
| Deposit | 10/22/2024 | | | Deposit Return Item Fee | | √ | 49899 · Other Income | 1,117.99 | -6,372.55 |
| General Journal | 10/23/2024 | AJE1023 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | -7,148.80 |
| Check | 10/24/2024 | ACH | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -7,184.80 |
| Deposit | 10/24/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 776.25 | -6,408.55 |
| Deposit | 10/24/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 776.25 | -5,632.30 |
| Check | 10/25/2024 | 1073 | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,668.30 |
| Deposit | 10/25/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 776.25 | -4,892.05 |
| Deposit | 10/25/2024 | | | Deposit Return Item | | √ | 49899 · Other Income | 5,903.42 | 1,011.37 |
| General Journal | 10/25/2024 | AJE1024 | Sebastian Tech Solutions - Internal | | | √ | 2075 · Forward Financing | -776.25 | 235.12 |
| General Journal | 10/28/2024 | AJE1002 | Sebastian Tech Solutions - Internal | | | √ | 2065 · Ondeck Capital LOC | -5,903.42 | -5,668.30 |
| Check | 10/29/2024 | ACH | Simmons Bank | return item fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,704.30 |
| Check | 10/31/2024 | ACH | Simmons Bank | overdraft fee | | √ | 8050 · Bank Service Charges | -36.00 | -5,740.30 |
| General Journal | 10/31/2024 | AJE1031 | Sebastian Tech Solutions - Internal | | | √ | 2065 · Ondeck Capital LOC | -5,903.42 | -11,643.72 |
| **Total 1006 · Simmons Bank-Operations-6994** | | | | | | | | **-11,643.72** | **-11,643.72** |
| **1007 · Bank of America - 6884** | | | | | | | | | |
| Check | 10/08/2024 | 407 | Sebastian Tech Solutions - Internal | VOID: | | √ | 50010 · Shipping and Delivery | 0.00 | 0.00 |
| Deposit | 10/09/2024 | Transfer | | for new account | | √ | 1000 · Bank of America-Operating -8845 | 6,000.00 | 6,000.00 |
| General Journal | 10/10/2024 | AJE1010 | United Health Care | to record Health insurance | | √ | 6541 · Group Health - Employee | -3,622.59 | 2,377.41 |
| Check | 10/21/2024 | Transfer | Sebastian Tech Solutions - Internal | Transfer to close out 8845 | | √ | 1000 · Bank of America-Operating -8845 | 95,762.07 | 98,139.48 |
| Bill Pmt -Check | 10/21/2024 | ACH | The Hartford | Liability Insurance | | √ | 2000 · Accounts Payable | -1,170.20 | 96,969.28 |
| Check | 10/21/2024 | ACH | Margaret Sebastian | Meg's Citi card payment | | √ | 3030 · Member 1 Draws | -5,749.35 | 91,219.93 |
| General Journal | 10/22/2024 | PAYCHEX | | Payroll Taxes Payable | | √ | 2200 · Payroll Taxes Payable | -71,384.11 | 19,835.82 |
| Check | 10/23/2024 | ACH | Margaret Sebastian | Megs Citi card Payment | | √ | 3030 · Member 1 Draws | -586.00 | 19,249.82 |
| Deposit | 10/25/2024 | | | Deposit SAIC | | √ | 12000 · *Undeposited Funds | 31,761.63 | 51,011.45 |
| Deposit | 10/28/2024 | | | Deposit SHI | | √ | 12000 · *Undeposited Funds | 13,074.28 | 64,085.73 |
| Deposit | 10/28/2024 | | | Deposit Carahsoft | | √ | 12000 · *Undeposited Funds | 4,033.80 | 68,119.53 |
| Bill Pmt -Check | 10/28/2024 | ACH | State Farm Insurance | Meg's Insurance | | √ | 2000 · Accounts Payable | -1,117.99 | 67,001.54 |
| Check | 10/31/2024 | ACH | Margaret Sebastian | Meg's Citi card payment | | √ | 3030 · Member 1 Draws | -2,000.00 | 65,001.54 |
| Bill Pmt -Check | 10/31/2024 | ACH | Yubico Inc | Yubikey subscription | | √ | 2000 · Accounts Payable | -9,017.50 | 55,984.04 |
| **Total 1007 · Bank of America - 6884** | | | | | | | | **55,984.04** | **55,984.04** |
| **1100 · Accounts Receivable** | | | | | | | | | |
| Payment | 08/12/2024 | | City of Hardy:MSS Services | | | | 12000 · *Undeposited Funds | -1,388.84 | -1,388.84 |
| Invoice | 08/13/2024 | CLV040 | Warehouse:Clover Network, Inc. | | | | -SPLIT- | 698.08 | -690.76 |
| Invoice | 08/13/2024 | GNG017 | Warehouse:Gong | | | | -SPLIT- | 2,720.76 | 2,030.00 |
| Invoice | 08/13/2024 | BZY014 | Warehouse:Beazley Group | | | | -SPLIT- | 1,875.00 | 3,905.00 |
| Invoice | 08/13/2024 | CAH013 | Warehouse:Carahsoft Technology Corp. | | | | -SPLIT- | 90.38 | 3,995.38 |
| Invoice | 08/13/2024 | CAH014 | Warehouse:Carahsoft Technology Corp. | | | | -SPLIT- | 2,145.10 | 6,140.48 |
| Invoice | 08/13/2024 | PSS-0001 | Warehouse:Lastpass | | | | -SPLIT- | 24,289.78 | 30,430.26 |
| Invoice | 08/13/2024 | ADP-032 | ADP:IT Support Analyst | | | | -SPLIT- | 7,741.94 | 38,172.20 |
| Payment | 08/14/2024 | | Warehouse:Beazley Group | | | | 12000 · *Undeposited Funds | -88,200.00 | -50,027.80 |
| Payment | 08/14/2024 | | Warehouse:Gong | | | | 12000 · *Undeposited Funds | -1,054.42 | -51,082.22 |
| Payment | 08/14/2024 | | Warehouse:Carahsoft Technology Corp. | | | | 12000 · *Undeposited Funds | -5,241.17 | -56,323.39 |
| Invoice | 08/14/2024 | MSC008 | Warehouse:Mediterranean Shipping Company S,A | | | | -SPLIT- | 1,027.44 | -55,295.95 |
| Payment | 08/15/2024 | | Staff Augmentation:Appgate | | | | 12000 · *Undeposited Funds | -79,885.76 | -135,181.71 |
| Payment | 08/16/2024 | 1314163 | Unisys SAIC:AESMP | | | | 12000 · *Undeposited Funds | -21,121.00 | -156,302.71 |
| Invoice | 08/23/2024 | 441388 | Unisys SAIC:AESMP | | | | -SPLIT- | 13,017.14 | -143,285.57 |
| Invoice | 08/23/2024 | 441854 | Unisys SAIC:AESMP | | | | -SPLIT- | 3,273.40 | -140,012.17 |
| Invoice | 08/23/2024 | 444446 | Unisys SAIC:AESMP | | | | -SPLIT- | 16,217.50 | -123,794.67 |
| Payment | 08/30/2024 | 1315782 | Unisys SAIC:AESMP | | | | 12000 · *Undeposited Funds | -21,284.01 | -145,078.68 |
| Payment | 08/30/2024 | | Warehouse:Alyzen Medical | | | | 12000 · *Undeposited Funds | -500.00 | -145,578.68 |
| Invoice | 09/01/2024 | APG0003 | Staff Augmentation:Appgate | | | | -SPLIT- | 85,039.68 | -60,539.00 |
| Invoice | 09/01/2024 | ALZ0026 | Warehouse:Alyzen Medical | | | | -SPLIT- | 500.00 | -60,039.00 |
| Invoice | 09/01/2024 | Hardy029 | City of Hardy:MSS Services | | | | -SPLIT- | 1,388.84 | -58,650.16 |
| Payment | 09/04/2024 | | Warehouse:Beazley Group | | | | 12000 · *Undeposited Funds | -1,875.00 | -60,525.16 |
| Invoice | 09/06/2024 | 445683 | Unisys SAIC:AESMP | | | | -SPLIT- | 910.20 | -59,614.96 |
| Invoice | 09/06/2024 | 447383 | Unisys SAIC:AESMP | | | | -SPLIT- | 18,413.73 | -41,201.23 |
| Payment | 09/06/2024 | | Warehouse:Lastpass | | | | 12000 · *Undeposited Funds | -24,289.78 | -65,491.01 |
| Invoice | 09/06/2024 | 450914 | Unisys SAIC:AESMP | | | | -SPLIT- | 12,437.70 | -53,053.31 |
| Invoice | 09/06/2024 | 489572 | Warehouse:SHI | | | | -SPLIT- | -14,123.61 | -67,176.92 |
| Payment | 09/10/2024 | | Staff Augmentation:Deep Water Point | | | | 12000 · *Undeposited Funds | -2,000.00 | -69,176.92 |
| Payment | 09/13/2024 | 1316862 | Unisys SAIC:AESMP | | | | 12000 · *Undeposited Funds | -24,761.57 | -93,938.49 |
| Payment | 09/16/2024 | | Warehouse:Gong | | | | 12000 · *Undeposited Funds | -2,720.76 | -96,659.25 |
| Payment | 09/16/2024 | | City of Hardy:MSS Services | | | | 12000 · *Undeposited Funds | -1,388.84 | -98,048.09 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 09/18/2024 | Rockitek076 | Rockitek:Yubikey-RIT | | | | -SPLIT- | 300.00 | -97,748.09 |
| Invoice | 09/18/2024 | Rockitek077 | Rockitek:Yubikey-RIT | | | | -SPLIT- | 300.00 | -97,448.09 |
| Invoice | 09/18/2024 | Rockitek078 | Rockitek:Yubikey-RIT | | | | -SPLIT- | 456.00 | -96,992.09 |
| Invoice | 09/18/2024 | CAH-0015 | Warehouse:Carahsoft Technology Corp. | | | | -SPLIT- | 2,013.08 | -94,979.01 |
| Payment | 09/19/2024 | | ADP:IT Support Analyst | | | | 12000 · *Undeposited Funds | -60,000.00 | -154,979.01 |
| Invoice | 09/20/2024 | 450915 | Unisys SAIC:AESMP | | | | -SPLIT- | 970.88 | -154,008.13 |
| Invoice | 09/20/2024 | 454035 | Unisys SAIC:AESMP | | | | -SPLIT- | 15,561.33 | -138,446.80 |
| Invoice | 09/20/2024 | 455179 | Unisys SAIC:AESMP | | | | -SPLIT- | 1,213.60 | -137,233.20 |
| Invoice | 09/20/2024 | 456917 | Unisys SAIC:AESMP | | | | -SPLIT- | 14,878.68 | -122,354.52 |
| Invoice | 09/20/2024 | 458019 | Unisys SAIC:AESMP | | | | -SPLIT- | 1,941.76 | -120,412.76 |
| Payment | 09/23/2024 | | ADP:IT Support Analyst | | | | 12000 · *Undeposited Funds | -7,741.94 | -128,154.70 |
| Payment | 09/23/2024 | | Warehouse:Carahsoft Technology Corp. | | | | 12000 · *Undeposited Funds | -292.60 | -128,447.30 |
| Payment | 09/24/2024 | | Warehouse:Mediterranean Shipping Company S,A | | | | 12000 · *Undeposited Funds | -1,027.44 | -129,474.74 |
| Payment | 09/27/2024 | 1318521 | Unisys SAIC:AESMP | | | | 12000 · *Undeposited Funds | -30,122.93 | -159,597.67 |
| Invoice | 09/30/2024 | STC-002 | Staff Augmentation:Soft Tech | | | | -SPLIT- | 3,255.00 | -156,342.67 |
| Invoice | 09/30/2024 | AIG-013 | Warehouse:AIG | | | | -SPLIT- | 11,985.00 | -144,357.67 |
| Invoice | 09/30/2024 | STC-001 | Staff Augmentation:Soft Tech | | | | -SPLIT- | 744.00 | -143,613.67 |
| Invoice | 10/01/2024 | Hardy30 | City of Hardy:MSS Services | | | | -SPLIT- | 1,388.84 | -142,224.83 |
| Invoice | 10/01/2024 | ALZ027 | Warehouse:Alyzen Medical | | | | -SPLIT- | 500.00 | -141,724.83 |
| Invoice | 10/01/2024 | APG-004 | Staff Augmentation:Apgate | | | | -SPLIT- | 79,885.76 | -61,839.07 |
| Payment | 10/01/2024 | | Warehouse:Alyzen Medical | | | | 12000 · *Undeposited Funds | -500.00 | -62,339.07 |
| Payment | 10/02/2024 | | Warehouse:Clover Network, Inc. | | | | 12000 · *Undeposited Funds | -378.90 | -62,717.97 |
| Payment | 10/03/2024 | | Staff Augmentation:Apgate | | | | 12000 · *Undeposited Funds | -85,039.68 | -147,757.65 |
| Payment | 10/04/2024 | | Staff Augmentation:Soft Tech | | | | 12000 · *Undeposited Funds | -1.00 | -147,758.65 |
| Invoice | 10/04/2024 | 459615 | Unisys SAIC:AESMP | | | | -SPLIT- | 13,888.94 | -133,869.71 |
| Invoice | 10/04/2024 | 460855 | Unisys SAIC:AESMP | | | | -SPLIT- | 2,051.20 | -131,818.51 |
| Invoice | 10/04/2024 | 462960 | Unisys SAIC:AESMP | | | | -SPLIT- | 14,603.26 | -117,215.25 |
| Payment | 10/08/2024 | | Staff Augmentation:Soft Tech | | | | 12000 · *Undeposited Funds | -3,255.00 | -120,470.25 |
| Payment | 10/08/2024 | | Staff Augmentation:Soft Tech | | | | 12000 · *Undeposited Funds | -743.00 | -121,213.25 |
| Invoice | 10/10/2024 | DWP031 | Staff Augmentation:Deep Water Point | | | | -SPLIT- | 2,750.00 | -118,463.25 |
| Payment | 10/10/2024 | | Staff Augmentation:Deep Water Point | | | | 12000 · *Undeposited Funds | -2,750.00 | -121,213.25 |
| Payment | 10/11/2024 | 1319473 | Unisys SAIC:AESMP | | | | 12000 · *Undeposited Funds | -32,508.04 | -153,721.29 |
| Payment | 10/15/2024 | | Staff Augmentation:Apgate | | | | 12000 · *Undeposited Funds | -79,885.76 | -233,607.05 |
| Invoice | 10/18/2024 | 465858 | Unisys SAIC:AESMP | | | | -SPLIT- | 18,850.39 | -214,756.66 |
| Invoice | 10/18/2024 | 466390 | Unisys SAIC:AESMP | | | | -SPLIT- | 2,476.00 | -212,280.66 |
| Invoice | 10/18/2024 | 468561 | Unisys SAIC:AESMP | | | | -SPLIT- | 16,765.41 | -195,515.25 |
| Payment | 10/28/2024 | | Warehouse:SHI | | | | 12000 · *Undeposited Funds | -13,074.28 | -208,589.53 |
| Payment | 10/28/2024 | | Warehouse:Carahsoft Technology Corp. | | | | 12000 · *Undeposited Funds | -4,033.80 | -212,623.33 |
| Payment | 10/30/2024 | 1320568 | Unisys SAIC:AESMP | | | | 12000 · *Undeposited Funds | -31,761.63 | -244,384.96 |
| Invoice | 11/01/2024 | 471502 | Unisys SAIC:AESMP | | | | -SPLIT- | 16,133.76 | -228,251.20 |
| Invoice | 11/01/2024 | 472231 | Unisys SAIC:AESMP | | | | -SPLIT- | 1,238.00 | -227,013.20 |
| Invoice | 11/01/2024 | ALZ028 | Warehouse:Alyzen Medical | | | | -SPLIT- | 500.00 | -226,513.20 |
| Invoice | 11/01/2024 | PSS0002 | Warehouse:Lastpass | | | | -SPLIT- | 5,776.00 | -220,737.20 |
| Invoice | 11/01/2024 | PSS0003 | Warehouse:Lastpass | | | | -SPLIT- | 6,610.12 | -214,127.08 |
| Invoice | 11/01/2024 | Hardy-031 | City of Hardy:MSS Services | | | | -SPLIT- | 1,388.84 | -212,738.24 |
| Invoice | 11/01/2024 | GNG-018 | Warehouse:Gong | | | | -SPLIT- | 663.80 | -212,074.44 |
| Invoice | 11/01/2024 | CAH-019 | Warehouse:Carahsoft Technology Corp. | | | | -SPLIT- | 117.34 | -211,957.10 |
| Invoice | 11/01/2024 | CAH-016 | Warehouse:Carahsoft Technology Corp. | | | | -SPLIT- | 1,501.99 | -210,455.11 |
| Invoice | 11/01/2024 | BZY-013 | Warehouse:Beazley Group | | | | -SPLIT- | 133.36 | -210,321.75 |
| Invoice | 11/01/2024 | APG0005 | Staff Augmentation:Apgate | | | | -SPLIT- | 83,751.20 | -126,570.55 |
| Invoice | 11/01/2024 | 474479 | Unisys SAIC:AESMP | | | | -SPLIT- | 18,758.35 | -107,812.20 |
| Invoice | 11/01/2024 | 475033 | Unisys SAIC:AESMP | | | | -SPLIT- | 1,213.60 | -106,598.60 |
| Invoice | 11/01/2024 | 475907 | Unisys SAIC:AESMP | | | | -SPLIT- | 1,350.40 | -105,248.20 |
| Total 1100 · Accounts Receivable | | | | | | | | -105,248.20 | -105,248.20 |
| **12000 · *Undeposited Funds** | | | | | | | | | |
| Payment | 08/12/2024 | | City of Hardy:MSS Services | | | √ | 1100 · Accounts Receivable | 1,388.84 | 1,388.84 |
| Deposit | 08/12/2024 | | City of Hardy:MSS Services | Deposit City of Hardy | | √ | 1000 · Bank of America-Operating -8845 | -1,388.84 | 0.00 |
| Payment | 08/14/2024 | | Warehouse:Beazley Group | | | √ | 1100 · Accounts Receivable | 88,200.00 | 88,200.00 |
| Payment | 08/14/2024 | | Warehouse:Gong | | | √ | 1100 · Accounts Receivable | 1,054.42 | 89,254.42 |
| Deposit | 08/14/2024 | | Warehouse:Beazley Group | Deposit Beazley | | √ | 1000 · Bank of America-Operating -8845 | -88,200.00 | 1,054.42 |
| Deposit | 08/14/2024 | | Warehouse:Gong | Deposit Gong | | √ | 1000 · Bank of America-Operating -8845 | -1,054.42 | 0.00 |
| Payment | 08/14/2024 | | Staff Augmentation:Apgate | Deposit Apgate | | √ | 1000 · Bank of America-Operating -8845 | -79,885.76 | -79,885.76 |
| Deposit | 08/14/2024 | | Staff Augmentation:Apgate | Deposit Apgate | | √ | 1000 · Bank of America-Operating -8845 | -79,885.76 | -79,885.76 |
| Payment | 08/14/2024 | | Warehouse:Carahsoft Technology Corp. | | | √ | 1100 · Accounts Receivable | 5,241.17 | -74,644.59 |
| Deposit | 08/14/2024 | 93996 | Warehouse:Carahsoft Technology Corp. | Deposit Carahsoft | | √ | 1000 · Bank of America-Operating -8845 | -5,241.17 | -79,885.76 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Payment | 08/15/2024 | | Staff Augmentation:Appgate | | | √ | 1100 · Accounts Receivable | 79,885.76 | 0.00 |
| Payment | 08/16/2024 | 1314163 | Unisys SAIC:AESMP | | | √ | 1100 · Accounts Receivable | 21,121.00 | 21,121.00 |
| Deposit | 08/16/2024 | 1314163 | Unisys SAIC:AESMP | Deposit SAIC | | √ | 1006 · Simmons Bank-Operations-6994 | -21,121.00 | 0.00 |
| Payment | 08/30/2024 | 1315782 | Unisys SAIC | | | √ | 1100 · Accounts Receivable | 21,284.01 | 21,284.01 |
| Deposit | 08/30/2024 | 1315782 | Unisys SAIC | Deposit SAIC | | √ | 1006 · Simmons Bank-Operations-6994 | -21,284.01 | 0.00 |
| Payment | 08/30/2024 | | Warehouse:Alyzen Medical | | | √ | 1100 · Accounts Receivable | 500.00 | 500.00 |
| Deposit | 08/30/2024 | | Warehouse:Alyzen Medical | Deposit Alyzen | | √ | 1000 · Bank of America-Operating -8845 | -500.00 | 0.00 |
| Payment | 09/04/2024 | | Warehouse:Beazley Group | | | √ | 1100 · Accounts Receivable | 1,875.00 | 1,875.00 |
| Deposit | 09/04/2024 | | Warehouse:Beazley Group | Deposit Beazley | | √ | 1000 · Bank of America-Operating -8845 | -1,875.00 | 0.00 |
| Payment | 09/06/2024 | | Warehouse:Lastpass | | | √ | 1100 · Accounts Receivable | 24,289.78 | 24,289.78 |
| Deposit | 09/06/2024 | | Warehouse:Lastpass | Deposit Lastpass | | √ | 1000 · Bank of America-Operating -8845 | -24,289.78 | 0.00 |
| Payment | 09/06/2024 | 489572 | Warehouse:SHI | | | √ | 1100 · Accounts Receivable | 14,123.61 | 14,123.61 |
| Deposit | 09/06/2024 | 489572 | Warehouse:SHI | Deposit SHI | | √ | 1000 · Bank of America-Operating -8845 | -14,123.61 | 0.00 |
| Payment | 09/10/2024 | | Staff Augmentation:Deep Water Point | | | √ | 1100 · Accounts Receivable | 2,000.00 | 2,000.00 |
| Deposit | 09/10/2024 | | Staff Augmentation:Deep Water Point | Deposit Deep Water Point | | √ | 1006 · Simmons Bank-Operations-6994 | -2,000.00 | 0.00 |
| Payment | 09/13/2024 | 1316862 | Unisys SAIC | | | √ | 1100 · Accounts Receivable | 24,761.57 | 24,761.57 |
| Deposit | 09/13/2024 | 1316862 | Unisys SAIC | Deposit SAIC | | √ | 1006 · Simmons Bank-Operations-6994 | -24,761.57 | 0.00 |
| Payment | 09/16/2024 | | Warehouse:Gong | | | √ | 1100 · Accounts Receivable | 2,720.76 | 2,720.76 |
| Deposit | 09/16/2024 | | Warehouse:Gong | Deposit Gong | | √ | 1000 · Bank of America-Operating -8845 | -2,720.76 | 0.00 |
| Payment | 09/16/2024 | | ADP:IT Support Analyst | Deposit ADP | | √ | 1000 · Bank of America-Operating -8845 | -60,000.00 | -60,000.00 |
| Payment | 09/16/2024 | | City of Hardy:MSS Services | | | √ | 1100 · Accounts Receivable | 1,388.84 | -58,611.16 |
| Deposit | 09/16/2024 | | City of Hardy:MSS Services | Deposit Hardy | | √ | 1000 · Bank of America-Operating -8845 | -1,388.84 | -60,000.00 |
| Payment | 09/19/2024 | | ADP:IT Support Analyst | | | √ | 1100 · Accounts Receivable | 60,000.00 | 0.00 |
| Payment | 09/23/2024 | | Warehouse:Carahsoft Technology Corp. | | | √ | 1100 · Accounts Receivable | 292.60 | 8,034.54 |
| Deposit | 09/23/2024 | | Warehouse:Carahsoft Technology Corp. | Deposit Carahsoft | | √ | 1000 · Bank of America-Operating -8845 | -292.60 | 7,741.94 |
| Payment | 09/24/2024 | | Warehouse:Mediterranean Shipping Company S.A | | | √ | 1100 · Accounts Receivable | 1,027.44 | 8,769.38 |
| Deposit | 09/24/2024 | | ADP:IT Support Analyst | Deposit ADP | | √ | 1000 · Bank of America-Operating -8845 | -7,741.94 | 1,027.44 |
| Deposit | 09/24/2024 | | Warehouse:Mediterranean Shipping Company S.A | Deposit MSC | | √ | 1000 · Bank of America-Operating -8845 | -1,027.44 | 0.00 |
| Payment | 09/27/2024 | 1318521 | Unisys SAIC:AESMP | | | √ | 1100 · Accounts Receivable | 30,122.93 | 30,122.93 |
| Deposit | 09/27/2024 | 1318521 | Unisys SAIC:AESMP | Deposit SAIC | | √ | 1006 · Simmons Bank-Operations-6994 | -30,122.93 | 0.00 |
| Payment | 10/01/2024 | | Warehouse:Alyzen Medical | | | √ | 1100 · Accounts Receivable | 500.00 | 500.00 |
| Deposit | 10/01/2024 | | Warehouse:Alyzen Medical | Deposit Alyzen | | √ | 1000 · Bank of America-Operating -8845 | -500.00 | 0.00 |
| Payment | 10/02/2024 | | Warehouse:Clover Network, Inc. | | | √ | 1100 · Accounts Receivable | 378.90 | 378.90 |
| Deposit | 10/02/2024 | | Warehouse:Clover Network, Inc. | Deposit Clover | | √ | 1000 · Bank of America-Operating -8845 | -378.90 | 0.00 |
| Payment | 10/03/2024 | | Staff Augmentation:Appgate | | | √ | 1100 · Accounts Receivable | 85,039.68 | 85,039.68 |
| Deposit | 10/03/2024 | | Staff Augmentation:Appgate | Deposit Appgate | | √ | 1000 · Bank of America-Operating -8845 | -85,039.68 | 0.00 |
| Payment | 10/04/2024 | | Staff Augmentation:Soft Tech | | | √ | 1100 · Accounts Receivable | 1.00 | 1.00 |
| Deposit | 10/04/2024 | | Staff Augmentation:Soft Tech | Deposit Soft Tech | | √ | 1000 · Bank of America-Operating -8845 | -1.00 | 0.00 |
| Payment | 10/08/2024 | | Staff Augmentation:Soft Tech | Deposit Soft Tech | | √ | 1100 · Accounts Receivable | 3,255.00 | 3,255.00 |
| Deposit | 10/08/2024 | | Staff Augmentation:Soft Tech | Deposit Soft Tech | | √ | 1000 · Bank of America-Operating -8845 | -3,255.00 | 0.00 |
| Payment | 10/08/2024 | | Staff Augmentation:Soft Tech | | | √ | 1100 · Accounts Receivable | 743.00 | 743.00 |
| Deposit | 10/08/2024 | | Staff Augmentation:Soft Tech | Deposit Soft Tech | | √ | 1000 · Bank of America-Operating -8845 | -743.00 | 0.00 |
| Payment | 10/10/2024 | | Staff Augmentation:Deep Water Point | | | √ | 1100 · Accounts Receivable | 2,750.00 | 2,750.00 |
| Deposit | 10/10/2024 | | Staff Augmentation:Deep Water Point | Deposit Deep Water Point | | √ | 1006 · Simmons Bank-Operations-6994 | -2,750.00 | 0.00 |
| Payment | 10/11/2024 | 1319473 | Unisys SAIC | | | √ | 1100 · Accounts Receivable | 32,508.04 | 32,508.04 |
| Deposit | 10/11/2024 | 1319473 | Unisys SAIC | Deposit SAIC | | √ | 1000 · Bank of America-Operating -8845 | -32,508.04 | 0.00 |
| Payment | 10/15/2024 | | Staff Augmentation:Appgate | | | √ | 1100 · Accounts Receivable | 79,885.76 | 79,885.76 |
| Deposit | 10/15/2024 | | Staff Augmentation:Appgate | Deposit Appgate | | √ | 1000 · Bank of America-Operating -8845 | -79,885.76 | 0.00 |
| Deposit | 10/25/2024 | 1320568 | Unisys SAIC:AESMP | Deposit SAIC | | √ | 1007 · Bank of America - 6884 | -31,761.63 | -31,761.63 |
| Payment | 10/28/2024 | | Warehouse:SHI | | | √ | 1100 · Accounts Receivable | 13,074.28 | -18,687.35 |
| Payment | 10/28/2024 | | Warehouse:Carahsoft Technology Corp. | | | √ | 1100 · Accounts Receivable | 4,033.80 | -14,653.55 |
| Deposit | 10/28/2024 | 491566 | Warehouse:SHI | Deposit SHI | | √ | 1007 · Bank of America - 6884 | -13,074.28 | -27,727.83 |
| Deposit | 10/28/2024 | 96599 | Warehouse:Carahsoft Technology Corp. | Deposit Carahsoft | | √ | 1007 · Bank of America - 6884 | -4,033.80 | -31,761.63 |
| Payment | 10/30/2024 | 1320568 | Unisys SAIC:AESMP | | | √ | 1100 · Accounts Receivable | 31,761.63 | 0.00 |
| Total 12000 · *Undeposited Funds | | | | | | | | 0.00 | 0.00 |
| **1210 · Employee Loans** | | | | | | | | | |
| General Journal | 09/03/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Employee Loans | | | -SPLIT- | 0.00 | 0.00 |
| Total 1210 · Employee Loans | | | | | | | | 0.00 | 0.00 |
| **1215 · Loan to Stuck Holdings** | | | | | | | | | |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | Rent | | | 2000 · Accounts Payable | 3,300.00 | 3,300.00 |
| General Journal | 09/06/2024 | AJE0906 | | | | | 1006 · Simmons Bank-Operations-6994 | -600.00 | 2,700.00 |
| General Journal | 09/11/2024 | AJE0906 | | | | | 1004 · Simmons Bank-Payroll-5678 | -60.00 | 2,640.00 |
| General Journal | 10/01/2024 | AJE1001 | | | | | 1006 · Simmons Bank-Operations-6994 | 15.00 | 2,655.00 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 10/07/2024 | | Sebastian Tech Solutions - Internal | Rent (Charge back) | | | 2000 · Accounts Payable | 3,300.00 | 5,955.00 |
| Total 1215 · Loan to Stuck Holdings | | | | | | | | 5,955.00 | 5,955.00 |
| **1250 · Shareholder Loans** | | | | | | | | | |
| General Journal | 09/30/2024 | AJE 0922 | | to combine accounts | | | 3030 · Member 1 Draws | -87,018.60 | -87,018.60 |
| Total 1250 · Shareholder Loans | | | | | | | | -87,018.60 | -87,018.60 |
| **1500 · Fixed Assets** | | | | | | | | | |
| **1600 · Accumulated Depreciation** | | | | | | | | | |
| General Journal | 08/31/2024 | AJE0820 | Sebastian Tech Solutions - Internal | to record current months depreciation | | | 6030 · Depreciation Expense | -4,379.37 | -4,379.37 |
| General Journal | 09/30/2024 | AJE0907 | Sebastian Tech Solutions - Internal | to record current months depreciation | | | 6030 · Depreciation Expense | -4,379.37 | -8,758.74 |
| General Journal | 10/31/2024 | AJE1003 | Sebastian Tech Solutions - Internal | to record current months depreciation | | | 6030 · Depreciation Expense | -4,379.37 | -13,138.11 |
| Total 1600 · Accumulated Depreciation | | | | | | | | -13,138.11 | -13,138.11 |
| Total 1500 · Fixed Assets | | | | | | | | -13,138.11 | -13,138.11 |
| **2000 · Accounts Payable** | | | | | | | | | |
| Bill | 08/12/2024 | | Exostar, LLC | License | | | 8110 · Taxes, Licenses & Permits | -180.00 | -180.00 |
| Bill Pmt -CCard | 08/12/2024 | | Right Networks | Virtual desktop | | | Germas 6655 | 132.80 | -47.20 |
| Bill Pmt -CCard | 08/12/2024 | | Ritter Communications | Internet | | | Sebastian 6622 | 536.08 | 488.88 |
| Bill Pmt -CCard | 08/13/2024 | | Hubspot | sub | | | Cole 7471 | 500.00 | 988.88 |
| Bill Pmt -Check | 08/13/2024 | ACH | State Farm Insurance | Meg's Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,117.99 | 2,106.87 |
| Bill | 08/13/2024 | INV 282505 | TEC EX | shipping | | | 50010 · Shipping and Delivery | -3,514.65 | -1,407.78 |
| Bill | 08/13/2024 | | State Farm Insurance | Meg's Insurance | | | 6546 · Life & Disability - Officers | -1,117.99 | -2,525.77 |
| Bill | 08/13/2024 | | Adobe | Sub | | | 8070 · Dues, Subscr & Publications | -47.98 | -2,573.75 |
| Bill | 08/13/2024 | | Right Networks | Virtual desktop | | | 6060 · Office Supplies & Expenses | -132.80 | -2,706.55 |
| Bill | 08/13/2024 | | Ritter Communications | Internet | | | 6090 · Telephone & Internet | -585.99 | -3,292.54 |
| Bill Pmt -CCard | 08/14/2024 | | Microsoft | Microsoft Business Basic City of Hardy | | | Sebastian 6622 | 126.00 | -3,166.54 |
| Bill Pmt -CCard | 08/14/2024 | | Microsoft | Microsoft Business Premium City of Hardy | | | Sebastian 6622 | 198.00 | -2,968.54 |
| Bill | 08/15/2024 | | Clear Mountain Refreshment | Water for office | | | 6060 · Office Supplies & Expenses | -28.49 | -2,997.03 |
| Bill Pmt -Check | 08/15/2024 | wire | TEC EX | Destruction and storage cost | | | 1000 · Bank of America-Operating -8845 | 1,563.90 | -1,433.13 |
| Bill Pmt -Check | 08/15/2024 | ACH | 3PL Central, Inc | One time license fee | | | 1000 · Bank of America-Operating -8845 | 100.00 | -1,333.13 |
| Bill Pmt -CCard | 08/15/2024 | | Chegg | Training Sub | | | BOA CC--Sebastian - 6400 | 19.95 | -1,313.18 |
| Bill | 08/15/2024 | | Microsoft | Microsoft Business Premium City of Hardy | | | 8070 · Dues, Subscr & Publications | -198.00 | -1,511.18 |
| Bill | 08/15/2024 | | Microsoft | Microsoft Business Basic City of Hardy | | | 8070 · Dues, Subscr & Publications | -126.00 | -1,637.18 |
| Bill Pmt -CCard | 08/16/2024 | | Shopify | sub | | | Cole 7471 | 3,137.96 | 1,500.78 |
| Bill Pmt -CCard | 08/16/2024 | | Sweethawk Super Suite | sub | | | Sebastian 6622 | 197.39 | 1,698.17 |
| Bill | 08/16/2024 | Inv 28334 | Yubico Inc | | | | 50000 · Cost of Goods Sold | -39.00 | 1,659.17 |
| Bill | 08/16/2024 | | Industrial Security | DOD security | | | 8070 · Dues, Subscr & Publications | -2,940.00 | -1,280.83 |
| Bill Pmt -CCard | 08/17/2024 | | Adobe | Corporate Adobe Acropro sub | | | Germas 6655 | 305.90 | -974.93 |
| Bill Pmt -CCard | 08/17/2024 | | Clear Mountain Refreshment | Water for office | | | Sebastian 6622 | 28.49 | -946.44 |
| Bill | 08/17/2024 | | Linkedin | sub | | | 8090 · Recruitment | -1,735.84 | -2,682.28 |
| Bill | 08/17/2024 | | Shopify | sub | | | 6065 · Postage and Delivery | -3,412.16 | -6,094.44 |
| Bill | 08/17/2024 | | Linkedin | sub | | | 8090 · Recruitment | -1,735.84 | -7,830.28 |
| Bill | 08/18/2024 | | Dell | computers | | | 6020 · Computer Supplies & Repairs | -129.00 | -7,959.28 |
| Bill | 08/18/2024 | | Adobe | Corporate Adobe Acropro sub | | | 8070 · Dues, Subscr & Publications | -305.90 | -8,265.18 |
| Bill | 08/18/2024 | | Dell | computers | | | 6020 · Computer Supplies & Repairs | -129.00 | -8,394.18 |
| Bill Pmt -CCard | 08/19/2024 | | Amazon.com | Amazon Prime membership | | | Germas 6655 | 16.26 | -8,377.92 |
| Bill Pmt -CCard | 08/19/2024 | | Apple.com | sub | | | Germas 6655 | 18.43 | -8,359.49 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Intune sub | | | Germas 6655 | 8.00 | -8,351.49 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Power apps | | | Germas 6655 | 30.00 | -8,321.49 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Microsoft Power Apps Premium | | | Germas 6655 | 140.00 | -8,181.49 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | MSFT  Business Basic | | | Germas 6655 | 166.60 | -8,014.89 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Microsoft Business Premium STS | | | Germas 6655 | 550.00 | -7,464.89 |
| Bill | 08/20/2024 | | Canva | Graphic design platform | | | 8070 · Dues, Subscr & Publications | -12.99 | -7,477.88 |
| Bill Pmt -CCard | 08/20/2024 | | Golds Gym | VA gym membership Scott (Onelife) | | | Germas 6655 | 75.99 | -7,401.89 |
| Bill | 08/20/2024 | | Microsoft | Intune sub | | | 8070 · Dues, Subscr & Publications | -8.00 | -7,409.89 |
| Bill | 08/20/2024 | | Microsoft | Power apps | | | 8070 · Dues, Subscr & Publications | -30.00 | -7,439.89 |
| Bill | 08/20/2024 | | Microsoft | MSFT  Business Basic | | | 8070 · Dues, Subscr & Publications | -168.77 | -7,608.66 |
| Bill | 08/20/2024 | | Microsoft | Microsoft Business Premium STS | | | 8070 · Dues, Subscr & Publications | -175.29 | -7,783.95 |
| Bill | 08/20/2024 | | Amazon.com | Amazon Prime membership | | | 8070 · Dues, Subscr & Publications | -16.26 | -7,800.21 |
| Bill | 08/20/2024 | | Apple.com | sub | | | 8070 · Dues, Subscr & Publications | -18.43 | -7,818.64 |
| Bill | 08/20/2024 | | Microsoft | Microsoft Intune Premium | | | 8070 · Dues, Subscr & Publications | -15.00 | -7,833.64 |
| Bill | 08/21/2024 | | Golds Gym | VA gym membership Scott (Onelife) | | | 6525 · Gym Membership | -36.99 | -7,870.63 |
| Bill Pmt -CCard | 08/22/2024 | | Adobe | sub | | | Germas 6655 | 19.99 | -7,850.64 |
| Bill | 08/22/2024 | | Hubspot | sub | | | 6020 · Computer Supplies & Repairs | -500.00 | -8,350.64 |
| Bill | 08/22/2024 | | Microsoft | Microsoft Power Apps Premium | | | 8070 · Dues, Subscr & Publications | -140.00 | -8,490.64 |
| Bill Pmt -CCard | 08/23/2024 | | Indeed | Recruting Agency | | | Sebastian 6622 | 120.00 | -8,370.64 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 08/23/2024 | | Adobe | sub | | | 8070 · Dues, Subscr & Publications | -19.99 | -8,390.63 |
| Bill | 08/24/2024 | | Indeed | Recruiting Agency | | | 8090 · Recruitment | -120.00 | -8,510.63 |
| Bill Pmt -CCard | 08/24/2024 | | ChatGPG | sub | | | Germas 6655 | 20.00 | -8,490.63 |
| Bill | 08/25/2024 | | ChatGPG | sub | | | 8070 · Dues, Subscr & Publications | -20.00 | -8,510.63 |
| Bill Pmt -Check | 08/26/2024 | ACH | Yubico Inc | Yubikeys for Beazley | | | 1006 · Simmons Bank-Operations-6994 | 44,037.00 | 35,526.37 |
| Bill Pmt -CCard | 08/26/2024 | | Chegg | Training Sub | | | BOA CC--Sebastian - 6400 | 19.95 | 35,546.32 |
| Bill Pmt -CCard | 08/26/2024 | | LinkedIn | sub | | | BOA CC--Sebastian - 6400 | 1,735.84 | 37,282.16 |
| Bill Pmt -CCard | 08/27/2024 | | Capriccio Software | Time Keeping software | | | Sebastian 6622 | 409.00 | 37,691.16 |
| Bill | 08/28/2024 | | Capriccio Software | Time Keeping software | | | 8070 · Dues, Subscr & Publications | -367.00 | 37,324.16 |
| Bill Pmt -Check | 08/30/2024 | ACH | TEC EX | shipping | | | 1006 · Simmons Bank-Operations-6994 | 3,514.65 | 40,838.81 |
| Bill | 08/31/2024 | | Exostar, LLC | software for digital transformation | | | 6020 · Computer Supplies & Repairs | -180.00 | 40,658.81 |
| Bill | 09/01/2024 | Invoice1548 | Derek Dodd, CPA, PLLC | book keeping | | | 8082 · Accounting | -400.00 | 40,258.81 |
| Bill | 09/01/2024 | Invoice 292886 | TEC EX | shipping | | | 50010 · Shipping and Delivery | -3,004.34 | 37,254.47 |
| Bill Pmt -CCard | 09/02/2024 | | The Trim Gym | Monthly membership | | | Germas 6655 | 108.50 | 37,362.97 |
| Bill | 09/02/2024 | | Indeed | Recruiting Agency | | | 8090 · Recruitment | -192.00 | 37,170.97 |
| Bill | 09/02/2024 | | The Trim Gym | Monthly membership | | | 6525 · Gym Membership | -108.50 | 37,062.47 |
| Bill | 09/03/2024 | | Derek Dodd, CPA, PLLC | book keeping | | | 8082 · Accounting | -400.00 | 36,662.47 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | Utilities 922 Main | | | 1006 · Simmons Bank-Operations-6994 | 489.69 | 37,152.16 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | Utilities 924 Main | | | 1006 · Simmons Bank-Operations-6994 | 306.52 | 37,458.68 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | 1204 West Mathews | | | 1006 · Simmons Bank-Operations-6994 | 208.09 | 37,666.77 |
| Bill Pmt -Check | 09/03/2024 | ACH | City Water & Light | Utilities 924 Main | | | 1006 · Simmons Bank-Operations-6994 | 281.40 | 37,948.17 |
| Bill Pmt -Check | 09/03/2024 | ACH | Stuck Holdings, LLC | Rent | | | 1006 · Simmons Bank-Operations-6994 | 3,300.00 | 41,248.17 |
| Bill Pmt -Check | 09/03/2024 | ACH | Abstrakt | sub | | | 1000 · Bank of America-Operating -8845 | 3,000.00 | 44,248.17 |
| Bill | 09/03/2024 | | Abstrakt | sub | | | 8070 · Dues, Subscr & Publications | -3,000.00 | 41,248.17 |
| Bill | 09/03/2024 | | Stuck Holdings, LLC | Rent | | | 1215 · Loan to Stuck Holdings | -3,300.00 | 37,948.17 |
| Bill | 09/03/2024 | | City Water & Light | Utilities 922 Main | | | 6100 · Utilities | -287.77 | 37,660.40 |
| Bill | 09/03/2024 | | City Water & Light | Utilities 924 Main | | | 6100 · Utilities | -243.99 | 37,416.41 |
| Bill | 09/03/2024 | | City Water & Light | 1204 West Mathews | | | 6100 · Utilities | -231.83 | 37,184.58 |
| Bill | 09/03/2024 | | City Water & Light | Utilities 920 Main | | | 6100 · Utilities | -502.83 | 36,681.75 |
| Bill Pmt -Check | 09/04/2024 | ACH | 3PL Central, Inc | WMS Professional sub | | | 1000 · Bank of America-Operating -8845 | 3,979.55 | 40,661.30 |
| Bill Pmt -Check | 09/05/2024 | ACH | Assured Data Protection | STS subscription | | | 1000 · Bank of America-Operating -8845 | 216.00 | 40,877.30 |
| Bill Pmt -Check | 09/05/2024 | ACH | Assured Data Protection | City of Hardy subscription | | | 1000 · Bank of America-Operating -8845 | 156.95 | 41,034.25 |
| Bill Pmt -Check | 09/06/2024 | ACH | CenterPoint Energy (Gas) | Jonesboro office utility gas 922 Main | | | 1006 · Simmons Bank-Operations-6994 | 7.45 | 41,041.70 |
| Bill Pmt -Check | 09/06/2024 | ACH | CenterPoint Energy (Gas) | Office utility gas 924 Main | | | 1006 · Simmons Bank-Operations-6994 | 7.45 | 41,049.15 |
| Bill Pmt -Check | 09/06/2024 | ACH | CenterPoint Energy (Gas) | Suite 920 | | | 1006 · Simmons Bank-Operations-6994 | 124.00 | 41,173.15 |
| Bill Pmt -Check | 09/06/2024 | ACH | NEA  Recycling & Waste | Dumpster rental | | | 1006 · Simmons Bank-Operations-6994 | 173.34 | 41,346.49 |
| Bill | 09/07/2024 | | NEA  Recycling & Waste | Dumpster rental | | | 6080 · Repairs and Maintenance | -172.65 | 41,173.84 |
| Bill | 09/07/2024 | | Adobe | Sub | | | 8070 · Dues, Subscr & Publications | -47.98 | 41,125.86 |
| Bill Pmt -CCard | 09/08/2024 | | Sweethawk Super Suite | | | | Sebastian 6622 | 192.00 | 41,317.86 |
| Bill | 09/08/2024 | | Microsoft | Microsoft Azure City of Hardy | | | 8070 · Dues, Subscr & Publications | -80.90 | 41,236.96 |
| Bill Pmt -Check | 09/09/2024 | ACH | The Hartford | Liability Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,170.20 | 42,407.16 |
| Bill | 09/09/2024 | | The Hartford | Liability Insurance | | | 6055 · Liability Insurance | -1,170.20 | 41,236.96 |
| Bill Pmt -Check | 09/10/2024 | ACH | Suddenlink Cable | sub | | | 1006 · Simmons Bank-Operations-6994 | 2,250.00 | 43,486.96 |
| Bill Pmt -CCard | 09/10/2024 | | Dropbox | sub | | | Germas 6655 | 19.99 | 43,506.95 |
| Bill Pmt -CCard | 09/10/2024 | | Jive Communications | Handsets, DIDs, service charge and telephone numbers | | | Germas 6655 | 693.29 | 44,200.24 |
| Bill Pmt -CCard | 09/10/2024 | | Zapier | sub | | | Cole 7471 | 133.50 | 44,333.74 |
| Bill | 09/10/2024 | | CenterPoint Energy (Gas) | Suite 920 | | | 6100 · Utilities | -137.00 | 44,196.74 |
| Bill | 09/10/2024 | | CenterPoint Energy (Gas) | Office utility gas 924 Main | | | 6100 · Utilities | -8.32 | 44,188.42 |
| Bill | 09/10/2024 | | CenterPoint Energy (Gas) | Jonesboro office utility gas 922 Main | | | 6100 · Utilities | -7.45 | 44,180.97 |
| Bill | 09/10/2024 | | Zapier | sub | | | 8070 · Dues, Subscr & Publications | -133.50 | 44,047.47 |
| Bill | 09/10/2024 | | Dropbox | sub | | | 8070 · Dues, Subscr & Publications | -19.99 | 44,027.48 |
| Bill | 09/10/2024 | | Jive Communications | Handsets, DIDs, service charge and telephone numbers | | | 6090 · Telephone & Internet | -694.39 | 43,333.09 |
| Bill | 09/11/2024 | | State Farm Insurance | Meg's Insurance | | | 6546 · Life & Disability - Officers | -1,117.99 | 42,215.10 |
| Bill Pmt -Check | 09/12/2024 | ACH | State Farm Insurance | Meg's Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,117.99 | 43,333.09 |
| Bill Pmt -CCard | 09/12/2024 | | Adobe | Sub | | | Germas 6655 | 47.98 | 43,381.07 |
| Bill Pmt -CCard | 09/12/2024 | | Right Networks | Virtual desktop | | | Germas 6655 | 132.80 | 43,513.87 |
| Bill Pmt -CCard | 09/12/2024 | | Ritter Communications | Internet | | | Sebastian 6622 | 585.99 | 44,099.86 |
| Bill | 09/12/2024 | | Clear Mountain Refreshment | Water for office | | | 6060 · Office Supplies & Expenses | -28.49 | 44,071.37 |
| Bill | 09/12/2024 | | Right Networks | Virtual desktop | | | 6060 · Office Supplies & Expenses | -132.80 | 43,938.57 |
| Bill Pmt -Check | 09/13/2024 | ACH | Yubico Inc | Yubikeys for MSQ | | | 1006 · Simmons Bank-Operations-6994 | 2,282.00 | 46,220.57 |
| Bill Pmt -Check | 09/13/2024 | ACH | Derek Dodd, CPA, PLLC | | | | 1006 · Simmons Bank-Operations-6994 | 2,800.00 | 49,020.57 |
| Bill | 09/13/2024 | | Hubspot | sub | | | 6020 · Computer Supplies & Repairs | -500.00 | 48,520.57 |
| Bill Pmt -CCard | 09/14/2024 | | Clear Mountain Refreshment | Water for office | | | Sebastian 6622 | 28.49 | 48,549.06 |
| Bill Pmt -CCard | 09/14/2024 | | Microsoft | Microsoft Business Basic City of Hardy | | | Sebastian 6622 | 126.00 | 48,675.06 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

10:05 AM
11/12/24
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -CCard | 09/14/2024 | | Microsoft | Microsoft Business Premium City of Hardy | | | Sebastian 6622 | 198.00 | 48,873.06 |
| Bill | 09/15/2024 | | Industrial Security | DOO security | | | 8070 · Dues, Subscr & Publications | -2,940.00 | 45,933.06 |
| Bill Pmt -Check | 09/16/2024 | ACH | LinkedIn | sub | | | 1006 · Simmons Bank-Operations-6994 | 1,735.84 | 47,668.90 |
| Bill Pmt -CCard | 09/16/2024 | | Shopify | sub | | | Cole 7471 | 3,412.16 | 51,081.06 |
| Bill Pmt -Check | 09/17/2024 | ACH | Dell | computers | | | 1006 · Simmons Bank-Operations-6994 | 129.00 | 51,210.06 |
| Bill Pmt -CCard | 09/17/2024 | | Adobe | Corporate Adobe Acropro sub | | | Germas 6655 | 305.90 | 51,515.96 |
| Bill Pmt -CCard | 09/17/2024 | | Exostar, LLC | License | | | Cole 7471 | 180.00 | 51,695.96 |
| Bill Pmt -Check | 09/19/2024 | ACH | Yubico Inc | yubkeys for PSS | | | 1000 · Bank of America-Operating -8845 | 20,806.13 | 72,502.09 |
| Bill Pmt -CCard | 09/19/2024 | | Amazon.com | Amazon Prime membership | | | Germas 6655 | 16.26 | 72,518.35 |
| Bill Pmt -CCard | 09/19/2024 | | Apple.com | sub | | | Germas 6655 | 18.43 | 72,536.78 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Intune sub | | | Germas 6655 | 8.00 | 72,544.78 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Power apps | | | Germas 6655 | 30.00 | 72,574.78 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | MSFT  Business Basic | | | Germas 6655 | 168.77 | 72,743.55 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Microsoft Business Premium STS | | | Germas 6655 | 175.29 | 72,918.84 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Microsoft Power Apps Premium | | | Germas 6655 | 140.00 | 73,058.84 |
| Bill | 09/19/2024 | | Amazon.com | Amazon Prime membership | | | 8070 · Dues, Subscr & Publications | -16.26 | 73,042.58 |
| Bill | 09/19/2024 | | Apple.com | sub | | | 8070 · Dues, Subscr & Publications | -18.43 | 73,024.15 |
| Bill Pmt -CCard | 09/20/2024 | | Golds Gym | VA gym membership Scott (Onelife) | | | Germas 6655 | 36.99 | 73,061.14 |
| Bill | 09/21/2024 | | Canva | Graphic design platform | | | 8070 · Dues, Subscr & Publications | -12.99 | 73,048.15 |
| Bill Pmt -CCard | 09/21/2024 | | Hubspot | sub | | | Cole 7471 | 500.00 | 73,548.15 |
| Bill Pmt -CCard | 09/21/2024 | | Clear Mountain Refreshment | Water for office | | | Sebastian 6622 | 116.52 | 73,664.67 |
| Bill | 09/21/2024 | | The Hartford | Liability Insurance | | | 6055 · Liability Insurance | -1,170.20 | 72,494.47 |
| Bill Pmt -CCard | 09/22/2024 | | Adobe | sub | | | Germas 6655 | 19.99 | 72,514.46 |
| Bill Pmt -CCard | 09/23/2024 | | Indeed | Recruting Agency | | | Sebastian 6622 | 120.00 | 72,634.46 |
| Bill Pmt -CCard | 09/24/2024 | | ChatGPG | sub | | | Germas 6655 | 20.00 | 72,654.46 |
| Bill Pmt -CCard | 09/27/2024 | | Capriccio Software | Time Keeping software | | | Sebastian 6622 | 367.00 | 73,021.46 |
| Bill | 09/28/2024 | | State Farm Insurance | Meg's Insurance | | | 6546 · Life & Disability - Officers | -1,117.99 | 71,903.47 |
| Bill Pmt -Check | 09/30/2024 | ACH | Industrial Security | | | | 1006 · Simmons Bank-Operations-6994 | 5,880.00 | 77,783.47 |
| Bill Pmt -CCard | 09/30/2024 | | Exostar, LLC | software for digital transformation | | | Cole 7471 | 180.00 | 77,963.47 |
| Bill Pmt -CCard | 10/02/2024 | | Indeed | Recruting Agency | | | Sebastian 6622 | 192.00 | 78,155.47 |
| Bill Pmt -CCard | 10/02/2024 | | The Trim Gym | Monthly membership | | | Germas 6655 | 108.50 | 78,263.97 |
| Bill | 10/02/2024 | INV28775 | Yubico Inc | Yubikey subscription | | | 50000 · Cost of Goods Sold | -9,017.50 | 69,246.47 |
| Bill Pmt -Check | 10/03/2024 | ACH | Abstrakt | sub | | | 1000 · Bank of America-Operating -8845 | 3,000.00 | 72,246.47 |
| Bill Pmt -Check | 10/03/2024 | ACH | Stuck Holdings, LLC | Rent | | | 1006 · Simmons Bank-Operations-6994 | 3,300.00 | 75,546.47 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | Utilities 922 Main | | | 1006 · Simmons Bank-Operations-6994 | 287.77 | 75,834.24 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | Utilities 924 Main | | | 1006 · Simmons Bank-Operations-6994 | 243.99 | 76,078.23 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | 1204 West Mathews | | | 1006 · Simmons Bank-Operations-6994 | 231.83 | 76,310.06 |
| Bill Pmt -Check | 10/03/2024 | ACH | City Water & Light | Utilities 920 Main | | | 1006 · Simmons Bank-Operations-6994 | 502.83 | 76,812.89 |
| Bill Pmt -Check | 10/07/2024 | ACH | NEA  Recycling & Waste | Dumpster rental | | | 1006 · Simmons Bank-Operations-6994 | 172.65 | 76,985.54 |
| Bill | 10/07/2024 | | Stuck Holdings, LLC | Rent (Charge back | | | 1215 · Loan to Stuck Holdings | -3,300.00 | 73,685.54 |
| Bill Pmt -Check | 10/07/2024 | ACH | Stuck Holdings, LLC | Rent (Charge back | | | 1006 · Simmons Bank-Operations-6994 | 3,300.00 | 76,985.54 |
| Bill Pmt -CCard | 10/07/2024 | | Adobe | Sub | | | Germas 6655 | 47.98 | 77,033.52 |
| Bill Pmt -Check | 10/08/2024 | ACH | TEC EX | shipping | | | 1000 · Bank of America-Operating -8845 | 3,004.34 | 80,037.86 |
| Bill Pmt -CCard | 10/08/2024 | | Microsoft | Microsoft Azure City of Hardy | | | Sebastian 6622 | 80.90 | 80,118.76 |
| Bill Pmt -Check | 10/09/2024 | ACH | The Hartford | Liability Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,170.20 | 81,288.96 |
| Bill Pmt -Check | 10/10/2024 | ACH | CenterPoint Energy (Gas) | Suite 920 | | | 1006 · Simmons Bank-Operations-6994 | 137.00 | 81,425.96 |
| Bill Pmt -Check | 10/10/2024 | ACH | CenterPoint Energy (Gas) | Office utility gas 924 Main | | | 1006 · Simmons Bank-Operations-6994 | 8.32 | 81,434.28 |
| Bill Pmt -Check | 10/10/2024 | ACH | CenterPoint Energy (Gas) | Jonesboro office utility gas 922 Main | | | 1006 · Simmons Bank-Operations-6994 | 7.45 | 81,441.73 |
| Bill Pmt -CCard | 10/10/2024 | | Zapier | sub | | | Cole 7471 | 133.50 | 81,575.23 |
| Bill Pmt -CCard | 10/10/2024 | | Dropbox | sub | | | Germas 6655 | 19.99 | 81,595.22 |
| Bill Pmt -CCard | 10/10/2024 | | Jive Communications | Handsets, DIDs, service charge and telephone numbers | | | Germas 6655 | 694.39 | 82,289.61 |
| Bill | 10/11/2024 | | The Hartford | Liability Insurance | | | 6055 · Liability Insurance | -1,170.20 | 81,119.41 |
| Bill Pmt -Check | 10/11/2024 | ACH | State Farm Insurance | Meg's Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,117.99 | 82,237.40 |
| Bill Pmt -Check | 10/11/2024 | ACH | The Hartford | Liability Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,170.20 | 83,407.60 |
| Bill Pmt -CCard | 10/12/2024 | | Clear Mountain Refreshment | Water for office | | | Sebastian 6622 | 28.49 | 83,436.09 |
| Bill Pmt -CCard | 10/12/2024 | | Right Networks | Virtual desktop | | | Germas 6655 | 132.80 | 83,568.89 |
| Bill Pmt -CCard | 10/13/2024 | | Hubspot | sub | | | Cole 7471 | 500.00 | 84,068.89 |
| Bill Pmt -CCard | 10/19/2024 | | Amazon.com | Amazon Prime membership | | | Cole 7471 | 16.26 | 84,085.15 |
| Bill Pmt -CCard | 10/19/2024 | | Apple.com | sub | | | Germas 6655 | 18.43 | 84,103.58 |
| Bill Pmt -Check | 10/21/2024 | ACH | The Hartford | Liability Insurance | | | 1007 · Bank of America - 6884 | 1,170.20 | 85,273.78 |
| Bill Pmt -Check | 10/28/2024 | ACH | State Farm Insurance | Meg's Insurance | | | 1007 · Bank of America - 6884 | 1,117.99 | 86,391.77 |
| Bill | 10/31/2024 | INV 302864 | TEC EX | shipping | | | 50010 · Shipping and Delivery | -2,480.07 | 83,911.70 |
| Bill | 10/31/2024 | INV 302956 | TEC EX | shipping | | | 50010 · Shipping and Delivery | -1,768.20 | 82,143.50 |
| Bill Pmt -Check | 10/31/2024 | ACH | Yubico Inc | Yubikey subscription | | | 1007 · Bank of America - 6884 | 9,017.50 | 91,161.00 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total 2000 · Accounts Payable | | | | | | | | 91,161.00 | 91,161.00 |
| **2010 · Simmons Credit Card 6614** | | | | | | | | | |
| Cole 7471 | | | | | | | | | |
| Bill Pmt -CCard | 08/13/2024 | | Hubspot | sub | | √ | 2000 · Accounts Payable | -500.00 | -500.00 |
| Credit Card Charge | 08/15/2024 | | Exostar, LLC | License for AESMP | | √ | 8070 · Dues, Subscr & Publications | -180.00 | -680.00 |
| Bill Pmt -CCard | 08/16/2024 | | Shopify | sub | | √ | 2000 · Accounts Payable | -3,137.96 | -3,817.96 |
| General Journal | 08/31/2024 | AJE0821 | | to combine to main account | | √ | -SPLIT- | 7,210.20 | 3,392.24 |
| Credit Card Charge | 09/01/2024 | | USPS | USPS.COM CLICKNSHIP | | √ | 6065 · Postage and Delivery | -18.10 | 3,374.14 |
| Bill Pmt -CCard | 09/10/2024 | | Zapier | sub | | √ | 2000 · Accounts Payable | -133.50 | 3,240.64 |
| Bill Pmt -CCard | 09/16/2024 | | Shopify | sub | | √ | 2000 · Accounts Payable | -3,412.16 | -171.52 |
| Bill Pmt -CCard | 09/17/2024 | | Exostar, LLC | License | | √ | 2000 · Accounts Payable | -180.00 | -351.52 |
| Bill Pmt -CCard | 09/21/2024 | | Hubspot | sub | | √ | 2000 · Accounts Payable | -500.00 | -851.52 |
| Credit Card Charge | 09/24/2024 | | Pearson Vue | training | | √ | 8100 · Seminars & Training | -253.00 | -1,104.52 |
| General Journal | 09/29/2024 | AJE0905 | | to close into one account | | √ | -SPLIT- | 4,496.76 | 3,392.24 |
| Bill Pmt -CCard | 09/30/2024 | | Exostar, LLC | software for digital transformation | | √ | 2000 · Accounts Payable | -180.00 | 3,212.24 |
| Credit Card Charge | 10/01/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -332.01 | 2,880.23 |
| Credit Card Charge | 10/01/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -2,703.03 | 177.20 |
| Credit Card Charge | 10/07/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -57.85 | 119.35 |
| Credit Card Charge | 10/08/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -303.01 | -183.66 |
| Credit Card Charge | 10/09/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -25.41 | -209.07 |
| Bill Pmt -CCard | 10/10/2024 | | Zapier | sub | | √ | 2000 · Accounts Payable | -133.50 | -342.57 |
| Bill Pmt -CCard | 10/13/2024 | | Hubspot | sub | | √ | 2000 · Accounts Payable | -500.00 | -842.57 |
| Credit Card Charge | 10/14/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -8.95 | -851.52 |
| Credit Card Charge | 10/14/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -308.44 | -1,159.96 |
| Credit Card Charge | 10/15/2024 | | UPS | shipping | | √ | 50010 · Shipping and Delivery | -1,611.41 | -2,771.37 |
| General Journal | 10/29/2024 | AJE1012 | | to close out card to one account | | √ | -SPLIT- | 6,163.61 | 3,392.24 |
| Total Cole 7471 | | | | | | | | 3,392.24 | 3,392.24 |
| Dunn 6689 | | | | | | | | | |
| Credit Card Charge | 08/19/2024 | | Microsoft | sub | | √ | 8070 · Dues, Subscr & Publications | -15.00 | -15.00 |
| General Journal | 08/31/2024 | AJE0821 | | to combine to main account | | √ | Cole 7471 | 15.00 | 0.00 |
| Credit Card Charge | 09/19/2024 | | Microsoft | sub | | √ | 8070 · Dues, Subscr & Publications | -15.00 | -15.00 |
| General Journal | 09/29/2024 | AJE0905 | | to close into one account | | √ | Cole 7471 | 15.00 | 0.00 |
| Total Dunn 6689 | | | | | | | | 0.00 | 0.00 |
| Germas 6655 | | | | | | | | | |
| Credit Card Charge | 08/12/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | -3.00 |
| Credit Card Charge | 08/12/2024 | | Udemy | training | | √ | 8100 · Seminars & Training | -35.00 | -38.00 |
| Credit Card Charge | 08/12/2024 | | Amazon.com | Amazon digital | | √ | 8070 · Dues, Subscr & Publications | -3.24 | -41.24 |
| Bill Pmt -CCard | 08/12/2024 | | Right Networks | Virtual desktop | | √ | 2000 · Accounts Payable | -132.80 | -174.04 |
| Credit Card Charge | 08/13/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -2.00 | -176.04 |
| Credit Card Charge | 08/14/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | 0.00 | -176.04 |
| Credit Card Charge | 08/15/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -2.00 | -178.04 |
| Credit Card Charge | 08/16/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | -181.04 |
| Credit Card Charge | 08/16/2024 | | American Airlines | ticket exchange | | √ | 9082 · Travel | -66.11 | -247.15 |
| Bill Pmt -CCard | 08/17/2024 | | Adobe | Corporate Adobe Acropro sub | | √ | 2000 · Accounts Payable | -305.90 | -553.05 |
| Credit Card Charge | 08/18/2024 | | Lyft | transportation | | √ | 9082 · Travel | -142.00 | -695.05 |
| Bill Pmt -CCard | 08/19/2024 | | Amazon.com | Amazon Prime membership | | √ | 2000 · Accounts Payable | -16.26 | -711.31 |
| Bill Pmt -CCard | 08/19/2024 | | Apple.com | sub | | √ | 2000 · Accounts Payable | -18.43 | -729.74 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Intune sub | | √ | 2000 · Accounts Payable | -8.00 | -737.74 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Power apps | | √ | 2000 · Accounts Payable | -30.00 | -767.74 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Microsoft Power Apps Premium | | √ | 2000 · Accounts Payable | -140.00 | -907.74 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | MSFT  Business Basic | | √ | 2000 · Accounts Payable | -166.60 | -1,074.34 |
| Bill Pmt -CCard | 08/19/2024 | | Microsoft | Microsoft Business Premium STS | | √ | 2000 · Accounts Payable | -550.00 | -1,624.34 |
| Bill Pmt -CCard | 08/20/2024 | | Golds Gym | VA gym membership Scott (Onelife) | | √ | 6525 · Gym Membership | -75.99 | -1,700.33 |
| Credit Card Charge | 08/21/2024 | | Golds Gym | water | | √ | 6525 · Gym Membership | -2.64 | -1,702.97 |
| Credit Card Charge | 08/21/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | -1,705.97 |
| Bill Pmt -CCard | 08/22/2024 | | Adobe | sub | | √ | 2000 · Accounts Payable | -19.99 | -1,725.96 |
| Bill Pmt -CCard | 08/24/2024 | | ChatGPG | sub | | √ | 2000 · Accounts Payable | -20.00 | -1,745.96 |
| Credit Card Charge | 08/28/2024 | | Apple.com | sub | | √ | 8070 · Dues, Subscr & Publications | -58.98 | -1,804.94 |
| General Journal | 08/31/2024 | AJE0821 | | to combine to main account | | √ | Cole 7471 | 2,884.16 | 1,079.22 |
| Credit Card Charge | 09/02/2024 | | Apple.com | sub | | √ | 8070 · Dues, Subscr & Publications | -9.99 | 1,069.23 |
| Bill Pmt -CCard | 09/02/2024 | | The Trim Gym | Monthly membership | | √ | 2000 · Accounts Payable | -108.50 | 960.73 |
| Credit Card Charge | 09/05/2024 | | Amazon.com | PRIME VIDEO CHANNELS | | √ | 8070 · Dues, Subscr & Publications | -10.84 | 949.89 |
| Credit Card Charge | 09/08/2024 | | Microsoft | software | | √ | 8070 · Dues, Subscr & Publications | -13.13 | 936.76 |
| Credit Card Charge | 09/10/2024 | | MXToolbox | sub | | √ | 8070 · Dues, Subscr & Publications | -129.00 | 807.76 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -CCard | 09/10/2024 | | Dropbox | sub | | √ | 2000 · Accounts Payable | -19.99 | 787.77 |
| Bill Pmt -CCard | 09/10/2024 | | Jive Communications | Handsets, DIDs, service charge and telephone numbers | | √ | 2000 · Accounts Payable | -693.29 | 94.48 |
| Credit Card Charge | 09/12/2024 | | CBI Parallelss | sub | | √ | 8070 · Dues, Subscr & Publications | -149.99 | -55.51 |
| Credit Card Charge | 09/12/2024 | | American Airlines | travel | | √ | 9082 · Travel | -163.67 | -219.18 |
| Credit Card Charge | 09/12/2024 | | Udemy | training | | √ | 8100 · Seminars & Training | -35.00 | -254.18 |
| Bill Pmt -CCard | 09/12/2024 | | Adobe | Sub | | √ | 2000 · Accounts Payable | -47.98 | -302.16 |
| Bill Pmt -CCard | 09/12/2024 | | Right Networks | Virtual desktop | | √ | 2000 · Accounts Payable | -132.80 | -434.96 |
| Credit Card Charge | 09/14/2024 | | Amazon.com | AMAZON PRIME*TN4RA6NA3 | | √ | 8070 · Dues, Subscr & Publications | -3.24 | -438.20 |
| Credit Card Charge | 09/14/2024 | | Lyft | transportation | | √ | 9082 · Travel | -173.47 | -611.67 |
| Credit Card Charge | 09/17/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | -614.67 |
| Bill Pmt -CCard | 09/17/2024 | | Adobe | Corporate Adobe Acropro sub | | √ | 2000 · Accounts Payable | -305.90 | -920.57 |
| Credit Card Charge | 09/18/2024 | | Apple.com | sub | | √ | 8070 · Dues, Subscr & Publications | -2.16 | -922.73 |
| Bill Pmt -CCard | 09/19/2024 | | Amazon.com | Amazon Prime membership | | √ | 2000 · Accounts Payable | -16.26 | -938.99 |
| Bill Pmt -CCard | 09/19/2024 | | Apple.com | sub | | √ | 2000 · Accounts Payable | -18.43 | -957.42 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Intune sub | | √ | 2000 · Accounts Payable | -8.00 | -965.42 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Power apps | | √ | 2000 · Accounts Payable | -30.00 | -995.42 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | MSFT  Business Basic | | √ | 2000 · Accounts Payable | -168.77 | -1,164.19 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Microsoft Business Premium STS | | √ | 2000 · Accounts Payable | -175.29 | -1,339.48 |
| Bill Pmt -CCard | 09/19/2024 | | Microsoft | Microsoft Power Apps Premium | | √ | 2000 · Accounts Payable | -140.00 | -1,479.48 |
| Bill Pmt -CCard | 09/20/2024 | | Golds Gym | VA gym membership Scott (Onelife) | | √ | 2000 · Accounts Payable | -36.99 | -1,516.47 |
| Bill Pmt -CCard | 09/22/2024 | | Adobe | sub | | √ | 2000 · Accounts Payable | -19.99 | -1,536.46 |
| Bill Pmt -CCard | 09/24/2024 | | ChatGPG | sub | | √ | 2000 · Accounts Payable | -20.00 | -1,556.46 |
| Credit Card Charge | 09/25/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | -1,559.46 |
| General Journal | 09/29/2024 | AJE0905 | | to close into one account | | √ | Cole 7471 | 2,641.68 | 1,082.22 |
| Credit Card Charge | 09/29/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | 1,079.22 |
| Credit Card Charge | 09/29/2024 | | Apple.com | sub | | √ | 8070 · Dues, Subscr & Publications | -58.98 | 1,020.24 |
| Credit Card Charge | 09/29/2024 | | Apple.com | sub | | √ | 8070 · Dues, Subscr & Publications | -9.99 | 1,010.25 |
| Bill Pmt -CCard | 10/02/2024 | | The Trim Gym | Monthly membership | | √ | 2000 · Accounts Payable | -108.50 | 901.75 |
| Credit Card Charge | 10/05/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -3.00 | 898.75 |
| Credit Card Charge | 10/05/2024 | | Amazon.com | Prime Video Channels | | √ | 8070 · Dues, Subscr & Publications | -11.92 | 886.83 |
| Credit Card Charge | 10/05/2024 | | Apple.com | sub | | √ | 8070 · Dues, Subscr & Publications | -99.99 | 786.84 |
| Bill Pmt -CCard | 10/07/2024 | | Adobe | Sub | | √ | 2000 · Accounts Payable | -47.98 | 738.86 |
| Credit Card Charge | 10/08/2024 | | Microsoft | sub | | √ | 8070 · Dues, Subscr & Publications | -10.67 | 728.19 |
| Credit Card Charge | 10/09/2024 | | American Airlines | travel | | √ | 9082 · Travel | -27.01 | 701.18 |
| Bill Pmt -CCard | 10/10/2024 | | Dropbox | sub | | √ | 2000 · Accounts Payable | -19.99 | 681.19 |
| Bill Pmt -CCard | 10/10/2024 | | Jive Communications | Handsets, DIDs, service charge and telephone numbers | | √ | 2000 · Accounts Payable | -694.39 | -13.20 |
| Credit Card Charge | 10/11/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -2.00 | -15.20 |
| Bill Pmt -CCard | 10/12/2024 | | Right Networks | Virtual desktop | | √ | 2000 · Accounts Payable | -132.80 | -148.00 |
| Bill Pmt -CCard | 10/12/2024 | | Udemy | sub | | √ | 8100 · Seminars & Training | -35.00 | -183.00 |
| Credit Card Charge | 10/12/2024 | | MXToolbox | sub | | √ | 8070 · Dues, Subscr & Publications | -129.00 | -312.00 |
| Credit Card Charge | 10/14/2024 | | Amazon.com | sub | | √ | 8070 · Dues, Subscr & Publications | -3.24 | -315.24 |
| Credit Card Charge | 10/16/2024 | | The Trim Gym | water | | √ | 6525 · Gym Membership | -7.00 | -322.24 |
| Bill Pmt -CCard | 10/19/2024 | | Amazon.com | Amazon Prime membership | | √ | 2000 · Accounts Payable | -16.26 | -338.50 |
| Bill Pmt -CCard | 10/19/2024 | | Apple.com | sub | | √ | 2000 · Accounts Payable | -18.43 | -356.93 |
| General Journal | 10/29/2024 | AJE1012 | | to close out card to one account | | | Cole 7471 | 1,439.15 | 1,082.22 |
| | | | | | | | | 1,082.22 | 1,082.22 |

**Total Germas 6655**

**Hicks 8853**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 08/31/2024 | AJE0821 | | to combine to main account | | √ | Cole 7471 | 95.08 | 95.08 |
| | | | | | | | | 95.08 | 95.08 |

**Total Hicks 8853**

**Sebastian 6622**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -CCard | 08/12/2024 | | Ritter Communications | Internet | | √ | 2000 · Accounts Payable | -536.08 | -536.08 |
| Bill Pmt -CCard | 08/14/2024 | | Microsoft | Microsoft Business Basic City of Hardy | | √ | 2000 · Accounts Payable | -126.00 | -662.08 |
| Bill Pmt -CCard | 08/14/2024 | | Microsoft | Microsoft Business Premium City of Hardy | | √ | 2000 · Accounts Payable | -198.00 | -860.08 |
| Bill Pmt -CCard | 08/16/2024 | | Sweethawk Super Suite | sub | | √ | 2000 · Accounts Payable | -197.39 | -1,057.47 |
| Bill Pmt -CCard | 08/17/2024 | | Clear Mountain Refreshment | Water for office | | √ | 2000 · Accounts Payable | -28.49 | -1,085.96 |
| Bill Pmt -CCard | 08/23/2024 | | Indeed | Recruiting Agency | | √ | 2000 · Accounts Payable | -120.00 | -1,205.96 |
| Bill Pmt -CCard | 08/27/2024 | | Capriccio Software | Time Keeping software | | √ | 2000 · Accounts Payable | -409.00 | -1,614.96 |
| General Journal | 08/31/2024 | AJE0821 | | to combine to main account | | √ | Cole 7471 | 2,000.94 | 385.98 |
| Credit Card Charge | 09/08/2024 | | Simmons Bank | foreign transaction fee | | √ | 8050 · Bank Service Charges | -3.84 | 382.14 |
| Bill Pmt -CCard | 09/08/2024 | | Sweethawk Super Suite | sub | | √ | 2000 · Accounts Payable | -192.00 | 190.14 |
| Credit Card Charge | 09/09/2024 | | Microsoft | sub | | √ | 8070 · Dues, Subscr & Publications | -82.17 | 107.97 |
| Bill Pmt -CCard | 09/12/2024 | | Ritter Communications | Internet | | √ | 2000 · Accounts Payable | -585.99 | -478.02 |
| Bill Pmt -CCard | 09/14/2024 | | Clear Mountain Refreshment | Water for office | | √ | 2000 · Accounts Payable | -28.49 | -506.51 |
| Bill Pmt -CCard | 09/14/2024 | | Microsoft | Microsoft Business Basic City of Hardy | | √ | 2000 · Accounts Payable | -126.00 | -632.51 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -CCard | 09/14/2024 | | Microsoft | Microsoft Business Premium City of Hardy | | √ | 2000 · Accounts Payable | -198.00 | -830.51 |
| Bill Pmt -CCard | 09/21/2024 | | Clear Mountain Refreshment | Water for office | | √ | 2000 · Accounts Payable | -116.52 | -947.03 |
| Bill Pmt -CCard | 09/23/2024 | | Indeed | Recruiting Agency | | √ | 2000 · Accounts Payable | -120.00 | -1,067.03 |
| Bill Pmt -CCard | 09/27/2024 | | Capriccio Software | Time Keeping software | | √ | 2000 · Accounts Payable | -367.00 | -1,434.03 |
| General Journal | 09/29/2024 | AJE0905 | | to close into one account | | | Cole 7471 | -48,754.28 | -50,188.31 |
| Bill Pmt -CCard | 10/02/2024 | | Indeed | Recruiting Agency | | √ | 2000 · Accounts Payable | -192.00 | -50,380.31 |
| Bill Pmt -CCard | 10/08/2024 | | Microsoft | Microsoft Azure City of Hardy | | √ | 2000 · Accounts Payable | -80.90 | -50,461.21 |
| Bill Pmt -CCard | 10/12/2024 | | Clear Mountain Refreshment | Water for office | | √ | 2000 · Accounts Payable | -28.49 | -50,489.70 |
| Credit Card Charge | 10/18/2024 | | Indeed | recruiting | | √ | 8090 · Recruitment | -12.00 | -50,501.70 |
| General Journal | 10/29/2024 | AJE1012 | | to close out card to one account | | | Cole 7471 | -4,837.26 | -55,338.96 |
| | | | | | | | | -55,338.96 | -55,338.96 |
| **2010 · Simmons Credit Card 6614 - Other** | | | | | | | | | |
| Check | 08/13/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 800.00 | 800.00 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 6,000.00 | 6,800.00 |
| Check | 08/22/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 1,500.00 | 8,300.00 |
| Credit Card Charge | 08/29/2024 | | Simmons Bank | Over limit fee | | | 8050 · Bank Service Charges | -35.00 | 8,265.00 |
| Credit Card Charge | 08/29/2024 | | Simmons Bank | Finance charge | | | 8050 · Bank Service Charges | -702.40 | 7,562.60 |
| General Journal | 08/31/2024 | AJE0821 | | to combine to main account | | | Cole 7471 | -12,205.38 | -4,642.78 |
| Check | 09/03/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 2,000.00 | -2,642.78 |
| Check | 09/05/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 2,000.00 | -642.78 |
| Check | 09/18/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 4,200.00 | 3,557.22 |
| Check | 09/20/2024 | ACH | Sebastian Tech Solutions - Internal | cc payment | | √ | 1006 · Simmons Bank-Operations-6994 | 2,000.00 | 5,557.22 |
| Credit Card Charge | 09/25/2024 | | Simmons Bank | PURCHASE "FINANCE CHARGE" | | | 8050 · Bank Service Charges | -667.10 | 4,890.12 |
| General Journal | 09/29/2024 | AJE0905 | | to close into one account | | | Cole 7471 | 41,600.84 | 46,490.96 |
| Check | 10/01/2024 | ACH | Sebastian Tech Solutions - Internal | Simmons credit card payment | | √ | 1006 · Simmons Bank-Operations-6994 | 3,500.00 | 49,990.96 |
| Credit Card Charge | 10/29/2024 | | Simmons Bank | Over limit fee | | | 8050 · Bank Service Charges | -35.00 | 49,955.96 |
| Credit Card Charge | 10/29/2024 | | Simmons Bank | Finance Charge | | √ | 8050 · Bank Service Charges | -699.50 | 49,256.46 |
| General Journal | 10/29/2024 | AJE1012 | | to close out card to one account | | | Cole 7471 | -2,765.50 | 46,490.96 |
| Total 2010 · Simmons Credit Card 6614 - Other | | | | | | | | 46,490.96 | 46,490.96 |
| Total 2010 · Simmons Credit Card 6614 | | | | | | | | -4,278.46 | -4,278.46 |
| **2022 · Bank of America** | | | | | | | | | |
| **BOA CC--Sebastian - 6400** | | | | | | | | | |
| Credit Card Charge | 08/12/2024 | | Microsoft | Microsoft#G056015601 | | √ | 8070 · Dues, Subsc & Publications | -602.28 | -602.28 |
| Bill Pmt -CCard | 08/15/2024 | | Chegg | Training Sub | | √ | 2000 · Accounts Payable | -19.95 | -622.23 |
| Credit Card Charge | 08/20/2024 | | Bank of America | PURCHASE "FINANCE CHARGE" | | √ | 8050 · Bank Service Charges | -1,322.14 | -1,944.37 |
| Bill Pmt -CCard | 08/26/2024 | | Chegg | Training Sub | | √ | 2000 · Accounts Payable | -19.95 | -1,964.32 |
| Bill Pmt -CCard | 08/26/2024 | | Linkedin | sub | | √ | 2000 · Accounts Payable | -1,735.84 | -3,700.16 |
| Credit Card Charge | 09/01/2024 | | ADR Bulbs | Meg | | √ | 6080 · Repairs and Maintenance | -2,252.81 | -5,952.97 |
| Credit Card Charge | 09/09/2024 | | Microsoft | sub | | √ | 8070 · Dues, Subsc & Publications | -627.40 | -6,580.37 |
| Check | 09/17/2024 | ACH | Sebastian Tech Solutions - Internal | Credit card payment | | √ | 1000 · Bank of America-Operating -8845 | 1,903.78 | -4,676.59 |
| Credit Card Charge | 09/17/2024 | | Bank of America | Late payment fee | | √ | 8050 · Bank Service Charges | -49.00 | -4,725.59 |
| Credit Card Charge | 09/20/2024 | | Bank of America | Finance Charge | | √ | 8050 · Bank Service Charges | -1,425.51 | -6,151.10 |
| Credit Card Credit | 10/10/2024 | | Simmons Bank | Travel Statement Credit | | √ | 49899 · Other Income | 997.03 | -5,154.07 |
| Check | 10/16/2024 | ACH | Sebastian Tech Solutions - Internal | BofA cc payment | | √ | 1000 · Bank of America-Operating -8845 | 2,097.19 | -3,056.88 |
| Credit Card Charge | 10/18/2024 | | Bank of America | Finance Charge | | √ | 8050 · Bank Service Charges | -1,359.51 | -4,416.39 |
| Total BOA CC--Sebastian - 6400 | | | | | | | | -4,416.39 | -4,416.39 |
| Total 2022 · Bank of America | | | | | | | | -4,416.39 | -4,416.39 |
| **2050 · Simmons LOC** | | | | | | | | | |
| Check | 08/26/2024 | Transfer | Sebastian Tech Solutions - Internal | LOC | | | 1006 · Simmons Bank-Operations-6994 | 8,500.00 | 8,500.00 |
| Check | 09/25/2024 | Transfer | Sebastian Tech Solutions - Internal | LOC payment | | | 1006 · Simmons Bank-Operations-6994 | 6,509.28 | 15,009.28 |
| Check | 10/11/2024 | 1126 | Sebastian Tech Solutions - Internal | LOC Payment | | | 1000 · Bank of America-Operating -8845 | 2,607.91 | 17,617.19 |
| Total 2050 · Simmons LOC | | | | | | | | 17,617.19 | 17,617.19 |
| **2055 · BYZFUNDER** | | | | | | | | | |
| General Journal | 08/16/2024 | AJE0802 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 3,475.00 |
| General Journal | 08/26/2024 | AJE0826 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 6,950.00 |
| General Journal | 08/30/2024 | AJE0830 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 10,425.00 |
| General Journal | 09/06/2024 | AJE0906 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 13,900.00 |
| General Journal | 09/13/2024 | AJE0913 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 17,375.00 |
| General Journal | 09/20/2024 | AJE0920 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 20,850.00 |
| General Journal | 09/27/2024 | AJE0927 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 24,325.00 |
| General Journal | 10/04/2024 | AJE1004 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 27,800.00 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 3,475.00 | 31,275.00 |
| Total 2055 · BYZFUNDER | | | | | | | | 31,275.00 | 31,275.00 |
| **2060 · Ondeck Capital** | | | | | | | | | |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 08/14/2024 | AJE0814 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,773.87 | 1,773.87 |
| General Journal | 08/21/2024 | AJE0821 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,783.53 | 3,557.40 |
| General Journal | 08/28/2024 | AJE0828 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,793.24 | 5,350.64 |
| General Journal | 09/03/2024 | AJE0903 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,803.00 | 7,153.64 |
| General Journal | 09/10/2024 | AJE0910 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,812.82 | 8,966.46 |
| General Journal | 09/18/2024 | AJE0918 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,822.69 | 10,789.15 |
| General Journal | 09/25/2024 | AJE0925 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,832.61 | 12,621.76 |
| Deposit | 09/26/2024 | | Simmons Bank | Deposit Ondeck return item | | | 1006 · Simmons Bank-Operations-6994 | -2,365.38 | 10,256.38 |
| General Journal | 10/01/2024 | AJE1001 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,842.59 | 12,098.97 |
| General Journal | 10/02/2024 | AJE1002 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,842.59 | 13,941.56 |
| General Journal | 10/09/2024 | AJE1009 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,852.62 | 15,794.18 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,862.71 | 17,656.89 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 1,862.71 | 19,519.60 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 0.00 | 19,519.60 |
| **Total 2060 · Ondeck Capital** | | | | | | | | **19,519.60** | **19,519.60** |
| **2065 · Ondeck Capital LOC** | | | | | | | | | |
| General Journal | 08/26/2024 | AJE0826 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 2,702.67 | 2,702.67 |
| General Journal | 09/26/2024 | AJE0926 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 2,800.32 | 5,502.99 |
| Deposit | 09/27/2024 | | Simmons Bank | Deposit Ondeck LOC | | | 1006 · Simmons Bank-Operations-6994 | -2,800.32 | 2,702.67 |
| General Journal | 10/01/2024 | AJE1001 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 2,299.82 | 5,002.49 |
| General Journal | 10/28/2024 | AJE1002 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 2,299.82 | 7,302.31 |
| General Journal | 10/31/2024 | AJE1031 | Sebastian Tech Solutions - Internal | | | | -SPLIT- | 2,299.82 | 9,602.13 |
| **Total 2065 · Ondeck Capital LOC** | | | | | | | | **9,602.13** | **9,602.13** |
| **2075 · Forward Financing** | | | | | | | | | |
| General Journal | 08/29/2024 | AJE0829 | | | | | 1006 · Simmons Bank-Operations-6994 | -87,655.00 | -87,655.00 |
| General Journal | 09/06/2024 | AJE0906 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 3,881.25 | -83,773.75 |
| General Journal | 09/13/2024 | AJE0913 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 3,881.25 | -79,892.50 |
| General Journal | 09/20/2024 | AJE0920 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 3,881.25 | -76,011.25 |
| General Journal | 09/27/2024 | AJE0927 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 3,881.25 | -72,130.00 |
| General Journal | 10/04/2024 | AJE1004 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 3,881.25 | -68,248.75 |
| General Journal | 10/09/2024 | AJE1009 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -67,472.50 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 3,105.00 | -64,367.50 |
| General Journal | 10/17/2024 | AJE1017 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -63,591.25 |
| General Journal | 10/18/2024 | AJE1018 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -62,815.00 |
| General Journal | 10/21/2024 | AJE1021 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -62,038.75 |
| General Journal | 10/22/2024 | AJE1022 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -61,262.50 |
| General Journal | 10/23/2024 | AJE1023 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -60,486.25 |
| General Journal | 10/25/2024 | AJE1024 | Sebastian Tech Solutions - Internal | | | | 1006 · Simmons Bank-Operations-6994 | 776.25 | -59,710.00 |
| **Total 2075 · Forward Financing** | | | | | | | | **-59,710.00** | **-59,710.00** |
| **2200 · Payroll Taxes Payable** | | | | | | | | | |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | -SPLIT- | 6,483.75 | 6,483.75 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,522.13 | 11,005.88 |
| General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 1,402.88 | 12,408.76 |
| General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 7,573.22 | 19,981.98 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 146.94 | 20,128.92 |
| General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 465.93 | 20,594.85 |
| General Journal | 08/22/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 37.34 | 20,632.19 |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -6,487.01 | 14,145.18 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,522.13 | 9,623.05 |
| General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -1,407.62 | 8,215.43 |
| General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -7,573.22 | 642.21 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -146.94 | 495.27 |
| General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -465.93 | 29.34 |
| General Journal | 08/22/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -37.34 | -8.00 |
| General Journal | 09/06/2024 | PAYCHEX | | Payroll Taxes Payable | | | -SPLIT- | 7,412.18 | 7,404.18 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,358.69 | 11,762.87 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,313.99 | 16,076.86 |
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 765.39 | 16,842.25 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 847.07 | 17,689.32 |
| General Journal | 09/06/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 22.44 | 17,711.76 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 272.04 | 17,983.80 |
| General Journal | 09/06/2024 | PAYCHEX | Staff Augmentation:Appgate | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -7,412.18 | 10,571.62 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,358.69 | 6,212.93 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,313.99 | 1,898.94 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -765.39 | 1,133.55 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -847.07 | 286.48 |
| General Journal | 09/06/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -22.44 | 264.04 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -272.04 | -8.00 |
| General Journal | 09/20/2024 | PAYCHEX | | Payroll Taxes Payable | | | -SPLIT- | 6,853.05 | 6,845.05 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 2,087.36 | 8,932.41 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 3,875.09 | 12,807.50 |
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 982.08 | 13,789.58 |
| General Journal | 09/20/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 22.77 | 13,812.35 |
| General Journal | 09/20/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 0.99 | 13,813.34 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -6,853.05 | 6,960.29 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -2,087.36 | 4,872.93 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -3,875.09 | 997.84 |
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -982.08 | 15.76 |
| General Journal | 09/20/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -22.77 | -7.01 |
| General Journal | 09/20/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -0.99 | -8.00 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | -SPLIT- | 2,720.87 | 2,712.87 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -2,720.87 | -8.00 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Payroll Taxes Payable | | | -SPLIT- | 6,757.73 | 6,749.73 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,933.46 | 11,683.19 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,262.90 | 15,946.09 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 1,399.96 | 17,346.05 |
| General Journal | 10/08/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 37.34 | 17,383.39 |
| General Journal | 10/08/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 0.97 | 17,384.36 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -6,757.73 | 10,626.63 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,933.46 | 5,693.17 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,262.90 | 1,430.27 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -1,399.96 | 30.31 |
| General Journal | 10/08/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -37.34 | -7.03 |
| General Journal | 10/08/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -0.97 | -8.00 |
| General Journal | 10/22/2024 | PAYCHEX | | Payroll Taxes Payable | | | -SPLIT- | 6,681.71 | 6,673.71 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,747.39 | 11,421.10 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 4,869.79 | 16,290.89 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 1,401.17 | 17,692.06 |
| General Journal | 10/22/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 14.94 | 17,707.00 |
| General Journal | 10/22/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | 1.03 | 17,708.03 |
| General Journal | 10/22/2024 | PAYCHEX | | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -6,681.71 | 11,026.32 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,747.39 | 6,278.93 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -4,954.99 | 1,323.94 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -1,401.17 | -77.23 |
| General Journal | 10/22/2024 | PAYCHEX | City of Hardy:MSS Services | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -14.94 | -92.17 |
| General Journal | 10/22/2024 | PAYCHEX | ADP:IT Support Analyst | Payroll Taxes Payable | | | 2200 · Payroll Taxes Payable | -1.03 | -93.20 |
| **Total 2200 · Payroll Taxes Payable** | | | | | | | | -93.20 | -93.20 |
| **25500 · Sales Tax Payable** | | | | | | | | | |
| Invoice | 08/13/2024 | CLV040 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/13/2024 | GNG017 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/13/2024 | BZY014 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/13/2024 | CAH013 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/13/2024 | CAH014 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/13/2024 | PSS-0001 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/13/2024 | ADP-032 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/14/2024 | MSC008 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/23/2024 | 441854 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/23/2024 | 444446 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 08/23/2024 | 441388 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/01/2024 | APG0003 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/01/2024 | ALZ0026 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/01/2024 | Hardy029 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/06/2024 | 445683 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/06/2024 | 447383 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/06/2024 | 450914 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/18/2024 | Rockitek076 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/18/2024 | Rockitek077 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/18/2024 | Rockitek078 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Invoice | 09/18/2024 | CAH-0015 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/20/2024 | 450915 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/20/2024 | 454035 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/20/2024 | 455179 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/20/2024 | 456917 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/20/2024 | 458019 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/30/2024 | STC-002 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/30/2024 | AIG-013 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 09/30/2024 | STC-001 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/01/2024 | Hardy30 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/01/2024 | ALZ027 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/01/2024 | APG-004 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/04/2024 | 459615 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/04/2024 | 460855 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/04/2024 | 462960 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/10/2024 | DWP031 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/18/2024 | 465858 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/18/2024 | 466390 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 10/18/2024 | 468561 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | 471502 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | 472231 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | ALZ028 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | PSS0002 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | PSS0003 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | Hardy-031 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | GNG-018 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | CAH-019 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | CAH-016 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | BZY-013 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | APG0005 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | 474479 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | 475033 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| Invoice | 11/01/2024 | 475907 | Arkansas Dept. of Finance and Admin. | Sales Tax | | | 1100 · Accounts Receivable | 0.00 | 0.00 |
| **Total 25500 · Sales Tax Payable** | | | | | | | | **0.00** | **0.00** |
| **2800 · SBA EIDL Loan** | | | | | | | | | |
| Check | 08/26/2024 | ACH | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 0.00 | 0.00 |
| Check | 09/24/2024 | ACH | Sebastian Tech Solutions - Internal | SBA EIDL payment | | | 1000 · Bank of America-Operating -8845 | 0.00 | 0.00 |
| **Total 2800 · SBA EIDL Loan** | | | | | | | | **0.00** | **0.00** |
| **3030 · Member 1 Draws** | | | | | | | | | |
| Deposit | 08/12/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -7,500.00 | -7,500.00 |
| Check | 08/15/2024 | Transfer | Sebastian Tech Solutions - Internal | member draws | | | 1000 · Bank of America-Operating -8845 | 2,000.00 | -5,500.00 |
| Check | 08/16/2024 | Transfer | Sebastian Tech Solutions - Internal | meg | | | 1000 · Bank of America-Operating -8845 | 30,000.00 | 24,500.00 |
| Check | 08/19/2024 | Transfer | Sebastian Tech Solutions - Internal | Meg | | | 1000 · Bank of America-Operating -8845 | 2,000.00 | 26,500.00 |
| Deposit | 08/27/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -1,500.00 | 25,000.00 |
| Deposit | 08/28/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -2,600.00 | 22,400.00 |
| Check | 08/30/2024 | wire | Sebastian Tech Solutions - Internal | Meg | | | 1006 · Simmons Bank-Operations-6994 | 3,500.00 | 25,900.00 |
| Deposit | 09/11/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -1,500.00 | 24,400.00 |
| Deposit | 09/12/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -1,200.00 | 23,200.00 |
| Check | 09/13/2024 | ACH | Sebastian Tech Solutions - Internal | repayment | | | 1006 · Simmons Bank-Operations-6994 | 2,700.00 | 25,900.00 |
| Deposit | 09/20/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -2,800.00 | 23,100.00 |
| Deposit | 09/24/2024 | | Margaret Sebastian | Deposit Meg | | | 1006 · Simmons Bank-Operations-6994 | -180.00 | 22,920.00 |
| General Journal | 09/30/2024 | AJE 0922 | | to combine accounts | | | 1250 · Shareholder Loans | 87,018.60 | 109,938.60 |
| Deposit | 10/02/2024 | | Margaret Sebastian | Deposit Meg | | | 1000 · Bank of America-Operating -8845 | -9,000.00 | 100,938.60 |
| Check | 10/15/2024 | Transfer | Sebastian Tech Solutions - Internal | Meg | | | 1000 · Bank of America-Operating -8845 | 125.00 | 101,063.60 |
| Check | 10/21/2024 | ACH | Sebastian Tech Solutions - Internal | Meg's Citi card payment | | | 1007 · Bank of America - 6884 | 5,749.35 | 106,812.95 |
| Check | 10/23/2024 | ACH | Sebastian Tech Solutions - Internal | Megs Citi card Payment | | | 1007 · Bank of America - 6884 | 586.00 | 107,398.95 |
| Check | 10/31/2024 | ACH | Sebastian Tech Solutions - Internal | Meg's Citi card payment | | | 1007 · Bank of America - 6884 | 2,000.00 | 109,398.95 |
| **Total 3030 · Member 1 Draws** | | | | | | | | **109,398.95** | **109,398.95** |
| **4010 · Commercial Income** | | | | | | | | | |
| **4012 · Shipping** | | | | | | | | | |
| Invoice | 08/13/2024 | CLV040 | Warehouse:Clover Network, Inc. | | | | 1100 · Accounts Receivable | -698.08 | -698.08 |
| Invoice | 08/13/2024 | GNG017 | Warehouse:Gong | | | | 1100 · Accounts Receivable | -2,720.76 | -3,418.84 |
| Invoice | 08/13/2024 | BZY014 | Warehouse:Beazley Group | | | | 1100 · Accounts Receivable | -1,875.00 | -5,293.84 |
| Invoice | 08/13/2024 | CAH013 | Warehouse:Carahsoft Technology Corp. | | | | 1100 · Accounts Receivable | -90.38 | -5,384.22 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 08/13/2024 | CAH014 | Warehouse:Carahsoft Technology Corp. | | | | 1100 · Accounts Receivable | -2,145.10 | -7,529.32 |
| Invoice | 08/14/2024 | MSC008 | Warehouse:Mediterranean Shipping Company S.A | | | | 1100 · Accounts Receivable | -1,027.44 | -8,556.76 |
| Invoice | 09/18/2024 | CAH-0015 | Warehouse:Carahsoft Technology Corp. | | | | 1100 · Accounts Receivable | -2,013.08 | -10,569.84 |
| Invoice | 11/01/2024 | PSS0003 | Warehouse:Lastpass | | | | 1100 · Accounts Receivable | -6,610.12 | -17,179.96 |
| Invoice | 11/01/2024 | GNG-018 | Warehouse:Gong | | | | 1100 · Accounts Receivable | -663.80 | -17,843.76 |
| Invoice | 11/01/2024 | CAH-019 | Warehouse:Carahsoft Technology Corp. | for Juvary | | | 1100 · Accounts Receivable | -117.34 | -17,961.10 |
| Invoice | 11/01/2024 | CAH-016 | Warehouse:Carahsoft Technology Corp. | | | | 1100 · Accounts Receivable | -1,501.99 | -19,463.09 |
| Invoice | 11/01/2024 | BZY-013 | Warehouse:Beazley Group | | | | 1100 · Accounts Receivable | -133.36 | -19,596.45 |
| Total 4012 · Shipping | | | | | | | | -19,596.45 | -19,596.45 |
| **4014 · Warehouse Fee** | | | | | | | | | |
| Invoice | 09/01/2024 | ALZ0026 | Warehouse:Alyzen Medical | | | | 1100 · Accounts Receivable | -500.00 | -500.00 |
| Invoice | 09/18/2024 | Rockitek076 | Rockitek:Yubikey-RIT | | | | 1100 · Accounts Receivable | -300.00 | -800.00 |
| Invoice | 09/18/2024 | Rockitek077 | Rockitek:Yubikey-RIT | | | | 1100 · Accounts Receivable | -300.00 | -1,100.00 |
| Invoice | 09/18/2024 | Rockitek078 | Rockitek:Yubikey-RIT | | | | 1100 · Accounts Receivable | -300.00 | -1,400.00 |
| Invoice | 10/01/2024 | ALZ027 | Warehouse:Alyzen Medical | | | | 1100 · Accounts Receivable | -500.00 | -1,900.00 |
| Invoice | 11/01/2024 | ALZ028 | Warehouse:Alyzen Medical | | | | 1100 · Accounts Receivable | -500.00 | -2,400.00 |
| Total 4014 · Warehouse Fee | | | | | | | | -2,400.00 | -2,400.00 |
| **4010 · Commercial Income - Other** | | | | | | | | | |
| Invoice | 08/13/2024 | PSS-0001 | Warehouse:Lastpass | | | | 1100 · Accounts Receivable | -24,289.78 | -24,289.78 |
| Invoice | 08/13/2024 | ADP-032 | ADP:IT Support Analyst | | | | 1100 · Accounts Receivable | -7,741.94 | -32,031.72 |
| Invoice | 08/23/2024 | 441388 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -13,017.14 | -45,048.86 |
| Invoice | 08/23/2024 | 441854 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -3,273.40 | -48,322.26 |
| Invoice | 08/23/2024 | 444446 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -16,217.50 | -64,539.76 |
| Invoice | 09/01/2024 | APG0003 | Staff Augmentation:Appgate | Sonel Zephir | | | 1100 · Accounts Receivable | -28,346.56 | -92,886.32 |
| Invoice | 09/01/2024 | APG0003 | Staff Augmentation:Appgate | Norris Sizemore | | | 1100 · Accounts Receivable | -28,346.56 | -121,232.88 |
| Invoice | 09/01/2024 | APG0003 | Staff Augmentation:Appgate | Clifton Jackman | | | 1100 · Accounts Receivable | -28,346.56 | -149,579.44 |
| Invoice | 09/01/2024 | Hardy029 | City of Hardy:MSS Services | | | | 1100 · Accounts Receivable | -1,388.84 | -150,968.28 |
| Invoice | 09/06/2024 | 445683 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -910.20 | -151,878.48 |
| Invoice | 09/06/2024 | 447383 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -18,413.73 | -170,292.21 |
| Invoice | 09/06/2024 | 450914 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -12,437.70 | -182,729.91 |
| Invoice | 09/18/2024 | Rockitek078 | Rockitek:Yubikey-RIT | | | | 1100 · Accounts Receivable | -156.00 | -182,885.91 |
| Invoice | 09/20/2024 | 450915 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -970.88 | -183,856.79 |
| Invoice | 09/20/2024 | 454035 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -15,561.33 | -199,418.12 |
| Invoice | 09/20/2024 | 455179 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -1,213.60 | -200,631.72 |
| Invoice | 09/20/2024 | 456917 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -15,148.76 | -215,780.48 |
| Invoice | 09/20/2024 | 456917 | Unisys SAIC:AESMP | 455813 | | | 1100 · Accounts Receivable | 270.08 | -215,510.40 |
| Invoice | 09/20/2024 | 458019 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -1,941.76 | -217,452.16 |
| Invoice | 09/30/2024 | STC-002 | Staff Augmentation:Soft Tech | | | | 1100 · Accounts Receivable | -3,255.00 | -220,707.16 |
| Invoice | 09/30/2024 | AIG-013 | Warehouse:AIG | | | | 1100 · Accounts Receivable | -11,985.00 | -232,692.16 |
| Invoice | 09/30/2024 | STC-001 | Staff Augmentation:Soft Tech | | | | 1100 · Accounts Receivable | -744.00 | -233,436.16 |
| Invoice | 10/01/2024 | Hardy30 | City of Hardy:MSS Services | | | | 1100 · Accounts Receivable | -1,388.84 | -234,825.00 |
| Invoice | 10/01/2024 | APG-004 | Staff Augmentation:Appgate | Sonel Zephir | | | 1100 · Accounts Receivable | -25,769.60 | -260,594.60 |
| Invoice | 10/01/2024 | APG-004 | Staff Augmentation:Appgate | Norris Sizemore | | | 1100 · Accounts Receivable | -27,058.08 | -287,652.68 |
| Invoice | 10/01/2024 | APG-004 | Staff Augmentation:Appgate | Clifton Jackman | | | 1100 · Accounts Receivable | -27,058.08 | -314,710.76 |
| Invoice | 10/04/2024 | 459615 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -13,888.94 | -328,599.70 |
| Invoice | 10/04/2024 | 460855 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -2,051.20 | -330,650.90 |
| Invoice | 10/04/2024 | 462960 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -14,603.26 | -345,254.16 |
| Invoice | 10/10/2024 | DWP031 | Staff Augmentation:Deep Water Point | | | | 1100 · Accounts Receivable | -2,750.00 | -348,004.16 |
| Invoice | 10/18/2024 | 465858 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -18,850.39 | -366,854.55 |
| Invoice | 10/18/2024 | 466390 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -2,476.00 | -369,330.55 |
| Invoice | 10/18/2024 | 468561 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -16,765.41 | -386,095.96 |
| Invoice | 11/01/2024 | 471502 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -16,133.76 | -402,229.72 |
| Invoice | 11/01/2024 | 472231 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -1,238.00 | -403,467.72 |
| Invoice | 11/01/2024 | PSS0002 | Warehouse:Lastpass | | | | 1100 · Accounts Receivable | -5,776.00 | -409,243.72 |
| Invoice | 11/01/2024 | Hardy-031 | City of Hardy:MSS Services | | | | 1100 · Accounts Receivable | -1,388.84 | -410,632.56 |
| Invoice | 11/01/2024 | APG0005 | Staff Augmentation:Appgate | Sonel Zepir | | | 1100 · Accounts Receivable | -25,769.60 | -436,402.16 |
| Invoice | 11/01/2024 | APG0005 | Staff Augmentation:Appgate | Norris Sizemore | | | 1100 · Accounts Receivable | -29,635.04 | -466,037.20 |
| Invoice | 11/01/2024 | APG0005 | Staff Augmentation:Appgate | Clifton Jackman | | | 1100 · Accounts Receivable | -28,346.56 | -494,383.76 |
| Invoice | 11/01/2024 | 474479 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -18,758.35 | -513,142.11 |
| Invoice | 11/01/2024 | 475033 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -1,213.60 | -514,355.71 |
| Invoice | 11/01/2024 | 475907 | Unisys SAIC:AESMP | | | | 1100 · Accounts Receivable | -1,350.40 | -515,706.11 |
| Total 4010 · Commercial Income - Other | | | | | | | | -515,706.11 | -515,706.11 |
| Total 4010 · Commercial Income | | | | | | | | -537,702.56 | -537,702.56 |
| **49899 · Other Income** | | | | | | | | | |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/16/2024 | | 3PL Central, Inc | Deposit Extensiv | | | 1000 · Bank of America-Operating -8845 | -0.16 | -0.16 |
| Deposit | 08/16/2024 | | 3PL Central, Inc | Deposit Extensiv | | | 1000 · Bank of America-Operating -8845 | -0.06 | -0.22 |
| Deposit | 09/26/2024 | | James S Murray | Deposit James Murray | | | 1006 · Simmons Bank-Operations-6994 | -2,500.00 | -2,500.22 |
| Deposit | 10/04/2024 | | Stuck Holdings, LLC | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -3,300.00 | -5,800.22 |
| Deposit | 10/04/2024 | | Forward Finance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -3,881.25 | -9,681.47 |
| Deposit | 10/09/2024 | | Ondeck | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -2,365.38 | -12,046.85 |
| Credit Card Credit | 10/10/2024 | | Sebastian Tech Solutions - Internal | Travel Statement Credit | | | BOA CC--Sebastian - 6400 | -997.03 | -13,043.88 |
| Deposit | 10/10/2024 | | The Hartford | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -1,170.20 | -14,214.08 |
| Deposit | 10/10/2024 | | Forward Finance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -14,990.33 |
| Deposit | 10/11/2024 | | Paychex | Deposit ACH Credit HRS PMT   PAYCHEX-HRS, 46766519 | | | 1004 · Simmons Bank-Payroll-5678 | -129.25 | -15,119.58 |
| Deposit | 10/15/2024 | | Forward Finance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -3,105.00 | -18,224.58 |
| Deposit | 10/15/2024 | | The Hartford | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -1,170.20 | -19,394.78 |
| Deposit | 10/15/2024 | | State Farm Insurance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -1,117.99 | -20,512.77 |
| Deposit | 10/17/2024 | | Ondeck | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -2,365.38 | -22,878.15 |
| Deposit | 10/17/2024 | | Ondeck | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -2,365.38 | -25,243.53 |
| Deposit | 10/17/2024 | | Ondeck | Deposit Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | -10.00 | -25,253.53 |
| Deposit | 10/18/2024 | | Forward Finance | Deposit Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -26,029.78 |
| Deposit | 10/21/2024 | | Forward Finance | Deposit Return fee | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -26,806.03 |
| Deposit | 10/22/2024 | | Forward Finance | Deposit Return fee | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -27,582.28 |
| Deposit | 10/22/2024 | | State Farm Insurance | Deposit Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | -1,117.99 | -28,700.27 |
| Deposit | 10/24/2024 | | Forward Finance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -29,476.52 |
| Deposit | 10/24/2024 | | Forward Finance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -30,252.77 |
| Deposit | 10/25/2024 | | Forward Finance | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -776.25 | -31,029.02 |
| Deposit | 10/25/2024 | | Ondeck | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -5,903.42 | -36,932.44 |
| | | | | | | | | -36,932.44 | -36,932.44 |

Total 49899 · Other Income

**50000 · Cost of Goods Sold**
   **50010 · Shipping and Delivery**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 08/13/2024 | INV 282505 | Sebastian Tech Solutions - Internal | shipping | | | 2000 · Accounts Payable | 3,514.65 | 3,514.65 |
| Bill | 09/01/2024 | Invoice 292886 | Sebastian Tech Solutions - Internal | shipping | | | 2000 · Accounts Payable | 3,004.34 | 6,518.99 |
| Check | 09/03/2024 | ACH | Sebastian Tech Solutions - Internal | shipping | | | 1006 · Simmons Bank-Operations-6994 | 4,239.00 | 10,757.99 |
| Credit Card Charge | 10/01/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 332.01 | 11,090.00 |
| Credit Card Charge | 10/01/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 2,703.03 | 13,793.03 |
| Credit Card Charge | 10/07/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 57.85 | 13,850.88 |
| Check | 10/08/2024 | 407 | Sebastian Tech Solutions - Internal | VOID: | | √ | 1007 · Bank of America - 6884 | 0.00 | 13,850.88 |
| Credit Card Charge | 10/08/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 303.01 | 14,153.89 |
| Credit Card Charge | 10/09/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 25.41 | 14,179.30 |
| Credit Card Charge | 10/14/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 8.95 | 14,188.25 |
| Credit Card Charge | 10/14/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 308.44 | 14,496.69 |
| Credit Card Charge | 10/15/2024 | | Sebastian Tech Solutions - Internal | shipping | | | Cole 7471 | 1,611.41 | 16,108.10 |
| Bill | 10/31/2024 | INV 302864 | Sebastian Tech Solutions - Internal | shipping | | | 2000 · Accounts Payable | 2,480.07 | 18,588.17 |
| Bill | 10/31/2024 | INV 302956 | Sebastian Tech Solutions - Internal | shipping | | | 2000 · Accounts Payable | 1,768.20 | 20,356.37 |

Total 50010 · Shipping and Delivery    20,356.37    20,356.37

   **50000 · Cost of Goods Sold - Other**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 08/16/2024 | Inv 28334 | Warehouse:PSS | | | | 2000 · Accounts Payable | 39.00 | 39.00 |
| Deposit | 08/27/2024 | | Yubico Inc | Deposit Return Item | | | 1006 · Simmons Bank-Operations-6994 | -44,037.00 | -43,998.00 |
| Check | 08/28/2024 | ACH | Warehouse:Beazley Group | charge back | | | 1006 · Simmons Bank-Operations-6994 | 44,037.00 | 39.00 |
| Bill | 10/02/2024 | INV28775 | Warehouse:Lastpass | Yubikey subscription | | | 2000 · Accounts Payable | 9,017.50 | 9,056.50 |
| | | | | | | | | 9,056.50 | 9,056.50 |

Total 50000 · Cost of Goods Sold - Other    9,056.50    9,056.50

Total 50000 · Cost of Goods Sold    29,412.87    29,412.87

**Reimbursements**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 09/25/2024 | 1069 | Sebastian Tech Solutions - Internal | reimbursment | | | 1006 · Simmons Bank-Operations-6994 | 2,530.00 | 2,530.00 |

Total Reimbursements    2,530.00    2,530.00

**6000 · Facility Expense**
   **6020 · Computer Supplies & Repairs**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 08/18/2024 | | Sebastian Tech Solutions - Internal | computers | | | 2000 · Accounts Payable | 129.00 | 129.00 |
| Bill | 08/18/2024 | | Sebastian Tech Solutions - Internal | computers | | | 2000 · Accounts Payable | 129.00 | 258.00 |
| Bill | 08/22/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 500.00 | 758.00 |
| Bill | 08/31/2024 | | Sebastian Tech Solutions - Internal | software for digital transformation | | | 2000 · Accounts Payable | 180.00 | 938.00 |
| Bill | 09/13/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 500.00 | 1,438.00 |

Total 6020 · Computer Supplies & Repairs    1,438.00    1,438.00

   **6030 · Depreciation Expense**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 08/31/2024 | AJE0820 | Sebastian Tech Solutions - Internal | to record current months deprecation | | | 1600 · Accumulated Depreciation | 4,379.37 | 4,379.37 |
| General Journal | 09/30/2024 | AJE0907 | Sebastian Tech Solutions - Internal | to record current months deprecation | | | 1600 · Accumulated Depreciation | 4,379.37 | 8,758.74 |
| General Journal | 10/31/2024 | AJE1003 | Sebastian Tech Solutions - Internal | to record current months deprecation | | | 1600 · Accumulated Depreciation | 4,379.37 | 13,138.11 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

10:05 AM
11/12/24
Accrual Basis

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| Total 6030 · Depreciation Expense | | | | | | | | 13,138.11 | 13,138.11 |
| **6055 · Liability Insurance** | | | | | | | | | |
| Bill | 09/09/2024 | | Sebastian Tech Solutions - Internal | Liability Insurance | | | 2000 · Accounts Payable | 1,170.20 | 1,170.20 |
| Bill | 09/21/2024 | | Sebastian Tech Solutions - Internal | Liability Insurance | | | 2000 · Accounts Payable | 1,170.20 | 2,340.40 |
| Bill | 10/11/2024 | | Sebastian Tech Solutions - Internal | Liability Insurance | | | 2000 · Accounts Payable | 1,170.20 | 3,510.60 |
| Total 6055 · Liability Insurance | | | | | | | | 3,510.60 | 3,510.60 |
| **6060 · Office Supplies & Expenses** | | | | | | | | | |
| Bill | 08/13/2024 | | Sebastian Tech Solutions - Internal | Virtual desktop | | | 2000 · Accounts Payable | 132.80 | 132.80 |
| Bill | 08/15/2024 | | Sebastian Tech Solutions - Internal | Water for office | | | 2000 · Accounts Payable | 28.49 | 161.29 |
| Check | 08/22/2024 | Transfer | Sebastian Tech Solutions - Internal | transfered to paypal for Bulletproof | | | 1006 · Simmons Bank-Operations-6994 | 73.52 | 234.81 |
| Bill | 09/12/2024 | | Sebastian Tech Solutions - Internal | Water for office | | | 2000 · Accounts Payable | 28.49 | 263.30 |
| Bill | 09/12/2024 | | Sebastian Tech Solutions - Internal | Virtual desktop | | | 2000 · Accounts Payable | 132.80 | 396.10 |
| Total 6060 · Office Supplies & Expenses | | | | | | | | 396.10 | 396.10 |
| **6065 · Postage and Delivery** | | | | | | | | | |
| Bill | 08/17/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 3,412.16 | 3,412.16 |
| Credit Card Charge | 09/01/2024 | | Sebastian Tech Solutions - Internal | USPS.COM CLICKNSHIP | | | Cole 7471 | 18.10 | 3,430.26 |
| Check | 09/03/2024 | ACH | Sebastian Tech Solutions - Internal | shipping insurance | | | 1006 · Simmons Bank-Operations-6994 | 459.20 | 3,889.46 |
| Check | 09/03/2024 | ACH | Sebastian Tech Solutions - Internal | shipping insurance | | | 1006 · Simmons Bank-Operations-6994 | 330.40 | 4,219.86 |
| Total 6065 · Postage and Delivery | | | | | | | | 4,219.86 | 4,219.86 |
| **6080 · Repairs and Maintenance** | | | | | | | | | |
| Check | 08/20/2024 | 1120 | Sebastian Tech Solutions - Internal | Lawn work | | | 1000 · Bank of America-Operating -8845 | 200.00 | 200.00 |
| Credit Card Charge | 09/01/2024 | | Sebastian Tech Solutions - Internal | Meg | | | BOA CC--Sebastian -6400 | 2,252.81 | 2,452.81 |
| Bill | 09/07/2024 | | Sebastian Tech Solutions - Internal | Dumpster rental | | | 2000 · Accounts Payable | 172.65 | 2,625.46 |
| Check | 09/09/2024 | 1122 | Sebastian Tech Solutions - Internal | Lawn care | | | 1000 · Bank of America-Operating -8845 | 200.00 | 2,825.46 |
| Total 6080 · Repairs and Maintenance | | | | | | | | 2,825.46 | 2,825.46 |
| **6090 · Telephone & Internet** | | | | | | | | | |
| Bill | 08/13/2024 | | Sebastian Tech Solutions - Internal | Internet | | | 2000 · Accounts Payable | 585.99 | 585.99 |
| Check | 09/03/2024 | ACH | Sebastian Tech Solutions - Internal | phones | | | 1006 · Simmons Bank-Operations-6994 | 785.86 | 1,371.85 |
| Bill | 09/10/2024 | | Sebastian Tech Solutions - Internal | Handsets, DIDs, service charge and telephone numbers | | | 2000 · Accounts Payable | 694.39 | 2,066.24 |
| Total 6090 · Telephone & Internet | | | | | | | | 2,066.24 | 2,066.24 |
| **6100 · Utilities** | | | | | | | | | |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | Utilities 922 Main | | | 2000 · Accounts Payable | 287.77 | 287.77 |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | Utilties 924 Main | | | 2000 · Accounts Payable | 243.99 | 531.76 |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | 1204 West Mathews | | | 2000 · Accounts Payable | 231.83 | 763.59 |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | Utilities 920 Main | | | 2000 · Accounts Payable | 502.83 | 1,266.42 |
| Bill | 09/10/2024 | | Sebastian Tech Solutions - Internal | Suite 920 | | | 2000 · Accounts Payable | 137.00 | 1,403.42 |
| Bill | 09/10/2024 | | Sebastian Tech Solutions - Internal | Office utility gas 924 Main | | | 2000 · Accounts Payable | 8.32 | 1,411.74 |
| Bill | 09/10/2024 | | Sebastian Tech Solutions - Internal | Jonesboro office utility gas 922 Main | | | 2000 · Accounts Payable | 7.45 | 1,419.19 |
| Total 6100 · Utilities | | | | | | | | 1,419.19 | 1,419.19 |
| Total 6000 · Facility Expense | | | | | | | | 29,013.56 | 29,013.56 |
| **6500 · Fringe Benefits** | | | | | | | | | |
| **6510 · Fringe Labor** | | | | | | | | | |
| **6511 · Holiday Pay** | | | | | | | | | |
| General Journal | 09/11/2024 | AJE0911 | Unisys SAIC:AESMP | to record Health insurance | | | 6541 · Group Health - Employee | 424.73 | 424.73 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Holiday Pay | | | 2200 · Payroll Taxes Payable | 2,332.86 | 2,757.59 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Holiday Pay | | | 2200 · Payroll Taxes Payable | 17.71 | 2,775.30 |
| General Journal | 10/10/2024 | AJE1010 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 331.92 | 3,107.22 |
| General Journal | 10/10/2024 | AJE1010 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 331.92 | 3,439.14 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | -331.92 | 3,107.22 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Holiday Pay | | | 2200 · Payroll Taxes Payable | 2,035.32 | 5,142.54 |
| Total 6511 · Holiday Pay | | | | | | | | 5,142.54 | 5,142.54 |
| **6513 · PTO** | | | | | | | | | |
| General Journal | 08/12/2024 | AJE0812 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 3,099.37 | 3,099.37 |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | PTO | | | 2200 · Payroll Taxes Payable | 10,467.36 | 13,566.73 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | PTO | | | 2200 · Payroll Taxes Payable | 1,687.95 | 15,254.68 |
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | PTO | | | 2200 · Payroll Taxes Payable | 1,416.80 | 16,671.48 |
| General Journal | 09/11/2024 | AJE0911 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 251.68 | 16,923.16 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | PTO | | | 2200 · Payroll Taxes Payable | 1,726.06 | 18,649.22 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | PTO | | | 2200 · Payroll Taxes Payable | 2,763.74 | 21,412.96 |
| General Journal | 10/10/2024 | AJE1010 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 1,198.04 | 22,611.00 |
| General Journal | 10/10/2024 | AJE1010 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 269.65 | 22,880.65 |
| General Journal | 10/10/2024 | AJE1010 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 269.65 | 23,150.30 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | -269.65 | 22,880.65 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| | Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | PTO | | | 2200 · Payroll Taxes Payable | 2,036.97 | 24,917.62 |
| Total 6513 · PTO | | | | | | | | | 24,917.62 | 24,917.62 |
| Total 6510 · Fringe Labor | | | | | | | | | 30,060.16 | 30,060.16 |
| **6525 · Gym Membership** | | | | | | | | | | |
| | Credit Card Charge | 08/12/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 3.00 |
| | Credit Card Charge | 08/13/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 2.00 | 5.00 |
| | Credit Card Charge | 08/14/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | | 5.00 |
| | Credit Card Charge | 08/15/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 2.00 | 7.00 |
| | Credit Card Charge | 08/16/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 10.00 |
| | Credit Card Charge | 08/21/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 2.64 | 12.64 |
| | Bill | 08/21/2024 | | Sebastian Tech Solutions - Internal | VA gym membership Scott (Onelife) | | | 2000 · Accounts Payable | 36.99 | 49.63 |
| | Credit Card Charge | 08/21/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 52.63 |
| | Bill | 09/02/2024 | | Sebastian Tech Solutions - Internal | Monthly membership | | | 2000 · Accounts Payable | 108.50 | 161.13 |
| | Credit Card Charge | 09/17/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 164.13 |
| | Credit Card Charge | 09/25/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 167.13 |
| | Credit Card Charge | 09/29/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 170.13 |
| | Credit Card Charge | 10/05/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 3.00 | 173.13 |
| | Credit Card Charge | 10/11/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 2.00 | 175.13 |
| | Credit Card Charge | 10/16/2024 | | Sebastian Tech Solutions - Internal | water | | | Germas 6655 | 7.00 | 182.13 |
| Total 6525 · Gym Membership | | | | | | | | | 182.13 | 182.13 |
| **6530 · Retirement Plan Match** | | | | | | | | | | |
| | General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 637.39 | 637.39 |
| | General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 100.00 | 737.39 |
| | General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 53.30 | 790.69 |
| | General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 667.39 | 1,458.08 |
| | General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 155.79 | 1,613.87 |
| | General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 416.67 | 2,030.54 |
| | General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 133.33 | 2,163.87 |
| | General Journal | 09/20/2024 | PAYCHEX | ADP:IT Support Analyst | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 53.62 | 2,217.49 |
| | General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 365.36 | 2,582.85 |
| | General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 216.67 | 2,799.52 |
| | General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 767.39 | 3,566.91 |
| | General Journal | 10/08/2024 | PAYCHEX | ADP:IT Support Analyst | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 55.79 | 3,622.70 |
| | General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 733.34 | 4,356.04 |
| | General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 567.39 | 4,923.43 |
| | General Journal | 10/22/2024 | PAYCHEX | ADP:IT Support Analyst | Retirement Plan Match | | | 2200 · Payroll Taxes Payable | 55.79 | 4,979.22 |
| Total 6530 · Retirement Plan Match | | | | | | | | | 4,979.22 | 4,979.22 |
| **6540 · Insurance Expense** | | | | | | | | | | |
| **6541 · Group Health - Employee** | | | | | | | | | | |
| | General Journal | 08/12/2024 | AJE0812 | Unisys SAIC:AESMP | to record Health insurance | | | -SPLIT- | 2,999.88 | 2,999.88 |
| | General Journal | 08/12/2024 | AJE0812 | Warehouse:Commercial Fulfillment | to record Health insurance | | | 6541 · Group Health - Employee | 860.03 | 3,859.91 |
| | General Journal | 08/12/2024 | AJE0812 | ADP:IT Support Analyst | to record Health insurance | | | 6541 · Group Health - Employee | 1,115.38 | 4,975.29 |
| | General Journal | 08/12/2024 | AJE0812 | Staff Augmentation:Appgate | to record Health insurance | | | 6541 · Group Health - Employee | 1,328.30 | 6,303.59 |
| | Check | 08/22/2024 | 1119 | Sebastian Tech Solutions - Internal | reimbursement for Cobra | | | 1000 · Bank of America-Operating -8845 | 1,559.84 | 7,863.43 |
| | General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -670.76 | 7,192.67 |
| | General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -692.20 | 6,500.47 |
| | General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -159.61 | 6,340.86 |
| | General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -514.15 | 5,826.71 |
| | General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -59.01 | 5,767.70 |
| | General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -126.75 | 5,640.95 |
| | General Journal | 09/06/2024 | PAYCHEX | Staff Augmentation:Appgate | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -514.15 | 5,126.80 |
| | General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -499.02 | 4,627.78 |
| | General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -159.22 | 4,468.56 |
| | General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -92.55 | 4,376.01 |
| | General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -2.81 | 4,373.20 |
| | General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -281.12 | 4,092.08 |
| | General Journal | 09/11/2024 | AJE0911 | Unisys SAIC:AESMP | to record Health insurance | | | -SPLIT- | 3,742.57 | 7,834.65 |
| | General Journal | 09/11/2024 | AJE0911 | Warehouse:Commercial Fulfillment | to record Health insurance | | | 6541 · Group Health - Employee | 780.03 | 8,614.68 |
| | General Journal | 09/11/2024 | AJE0911 | ADP:IT Support Analyst | to record Health insurance | | | 6541 · Group Health - Employee | 3,985.56 | 12,600.24 |
| | General Journal | 09/11/2024 | AJE0911 | Staff Augmentation:Appgate | to record Health insurance | | | 6541 · Group Health - Employee | 1,266.34 | 13,866.58 |
| | General Journal | 09/11/2024 | AJE0911 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 1,574.80 | 15,441.38 |
| | General Journal | 09/20/2024 | PAYCHEX | | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -602.92 | 14,838.46 |
| | General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -171.36 | 14,667.10 |
| | General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -659.54 | 14,007.56 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -112.24 | 13,895.32 |
| General Journal | 09/20/2024 | PAYCHEX | ADP:IT Support Analyst | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -2.81 | 13,892.51 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -596.25 | 13,296.26 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -47.48 | 13,248.78 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -749.38 | 12,499.40 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -153.08 | 12,346.32 |
| General Journal | 10/08/2024 | PAYCHEX | ADP:IT Support Analyst | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -2.68 | 12,343.64 |
| General Journal | 10/10/2024 | AJE1010 | Unisys SAIC:AESMP | to record Health insurance | | | -SPLIT- | 2,786.92 | 15,130.56 |
| General Journal | 10/10/2024 | AJE1010 | Warehouse:Commercial Fulfillment | to record Health insurance | | | 6541 · Group Health - Employee | 832.39 | 15,962.95 |
| General Journal | 10/10/2024 | AJE1010 | Staff Augmentation:Appgate | to record Health insurance | | | 6541 · Group Health - Employee | 1,274.90 | 17,237.85 |
| General Journal | 10/10/2024 | AJE1010 | ADP:IT Support Analyst | to record Health insurance | | | 6541 · Group Health - Employee | -3,071.23 | 14,166.62 |
| General Journal | 10/10/2024 | AJE1010 | Unisys SAIC:AESMP | to record Health insurance | | | -SPLIT- | 2,786.92 | 16,953.54 |
| General Journal | 10/10/2024 | AJE1010 | Warehouse:Commercial Fulfillment | to record Health insurance | | | 6541 · Group Health - Employee | 832.39 | 17,785.93 |
| General Journal | 10/10/2024 | AJE1010 | ADP:IT Support Analyst | to record Health insurance | | | 6541 · Group Health - Employee | -3,071.23 | 14,714.70 |
| General Journal | 10/10/2024 | AJE1010 | Staff Augmentation:Appgate | to record Health insurance | | | 6541 · Group Health - Employee | 1,274.90 | 15,989.60 |
| General Journal | 10/10/2024 | AJE1010 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 1,198.04 | 17,187.64 |
| General Journal | 10/11/2024 | AJE1011 | Unisys SAIC:AESMP | to record Health insurance | | | -SPLIT- | -2,786.92 | 14,400.72 |
| General Journal | 10/11/2024 | AJE1011 | Warehouse:Commercial Fulfillment | to record Health insurance | | | 6541 · Group Health - Employee | -832.39 | 13,568.33 |
| General Journal | 10/11/2024 | AJE1011 | ADP:IT Support Analyst | to record Health insurance | | | 6541 · Group Health - Employee | 3,071.23 | 16,639.56 |
| General Journal | 10/11/2024 | AJE1011 | Staff Augmentation:Appgate | to record Health insurance | | | 6541 · Group Health - Employee | -1,274.90 | 15,364.66 |
| General Journal | 10/11/2024 | AJE1011 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | -1,198.04 | 14,166.62 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -596.25 | 13,570.37 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -123.82 | 13,446.55 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -670.71 | 12,775.84 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -155.28 | 12,620.56 |
| General Journal | 10/22/2024 | PAYCHEX | ADP:IT Support Analyst | Group Health - Employee | | | 2200 · Payroll Taxes Payable | -2.81 | 12,617.75 |
| **Total 6541 · Group Health - Employee** | | | | | | | | **12,617.75** | **12,617.75** |
| **6543 · Group Health - Officers** | | | | | | | | | |
| General Journal | 08/12/2024 | AJE0812 | Sebastian Tech Solutions - Internal | to record Health insurance | | | 6541 · Group Health - Employee | 862.23 | 862.23 |
| **Total 6543 · Group Health - Officers** | | | | | | | | **862.23** | **862.23** |
| **6544 · Life & Disability - Employee** | | | | | | | | | |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 10.63 | 10.63 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 10.27 | 20.90 |
| General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 2.81 | 23.71 |
| General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 6.31 | 30.02 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.71 | 30.73 |
| General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.48 | 31.21 |
| General Journal | 08/22/2024 | PAYCHEX | City of Hardy:MSS Services | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.05 | 31.26 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 7.30 | 38.56 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 8.82 | 47.38 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 5.21 | 52.59 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.87 | 53.46 |
| General Journal | 09/06/2024 | PAYCHEX | City of Hardy:MSS Services | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.03 | 53.49 |
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 1.03 | 54.52 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 1.00 | 55.52 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 6.46 | 61.98 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 3.83 | 65.81 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 9.59 | 75.40 |
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 1.32 | 76.72 |
| General Journal | 09/20/2024 | PAYCHEX | City of Hardy:MSS Services | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.03 | 76.75 |
| General Journal | 09/20/2024 | PAYCHEX | ADP:IT Support Analyst | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.03 | 76.78 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 2.00 | 78.78 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 6.30 | 85.08 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 13.08 | 98.16 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 4.99 | 103.15 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 1.81 | 104.96 |
| General Journal | 10/08/2024 | PAYCHEX | City of Hardy:MSS Services | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.05 | 105.01 |
| General Journal | 10/08/2024 | PAYCHEX | ADP:IT Support Analyst | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.03 | 105.04 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 6.30 | 111.34 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 6.20 | 117.54 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 10.89 | 128.43 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 1.82 | 130.25 |
| General Journal | 10/22/2024 | PAYCHEX | City of Hardy:MSS Services | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.02 | 130.27 |
| General Journal | 10/22/2024 | PAYCHEX | ADP:IT Support Analyst | Life & Disability - Employee | | | 2200 · Payroll Taxes Payable | 0.03 | 130.30 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total 6544 · Life & Disability - Employee | | | | | | | | 130.30 | 130.30 |
| **6546 · Life & Disability - Officers** | | | | | | | | | |
| Bill | 08/13/2024 | | Sebastian Tech Solutions - Internal | Meg's Insurance | | | 2000 · Accounts Payable | 1,117.99 | 1,117.99 |
| Bill | 09/11/2024 | | Sebastian Tech Solutions - Internal | Meg's Insurance | | | 2000 · Accounts Payable | 1,117.99 | 2,235.98 |
| Bill | 09/28/2024 | | Sebastian Tech Solutions - Internal | Meg's Insurance | | | 2000 · Accounts Payable | 1,117.99 | 3,353.97 |
| Check | 10/21/2024 | ACH | Sebastian Tech Solutions - Internal | Meg's Insurance | | | 1006 · Simmons Bank-Operations-6994 | 1,117.99 | 4,471.96 |
| Total 6546 · Life & Disability - Officers | | | | | | | | 4,471.96 | 4,471.96 |
| **6547 · Workman's Comp** | | | | | | | | | |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Workman's Comp | | | 2200 · Payroll Taxes Payable | 27.09 | 27.09 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 25.06 | 52.15 |
| General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Workman's Comp | | | 2200 · Payroll Taxes Payable | 6.92 | 59.07 |
| General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Workman's Comp | | | 2200 · Payroll Taxes Payable | 16.98 | 76.05 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 0.73 | 76.78 |
| General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Workman's Comp | | | 2200 · Payroll Taxes Payable | 4.21 | 80.99 |
| General Journal | 08/22/2024 | PAYCHEX | City of Hardy:MSS Services | Workman's Comp | | | 2200 · Payroll Taxes Payable | 0.16 | 81.15 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 23.60 | 104.75 |
| General Journal | 09/06/2024 | PAYCHEX | Staff Augmentation:Appgate | Workman's Comp | | | 2200 · Payroll Taxes Payable | 16.58 | 121.33 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Workman's Comp | | | 2200 · Payroll Taxes Payable | 15.92 | 137.25 |
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Workman's Comp | | | 2200 · Payroll Taxes Payable | 5.72 | 142.97 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Workman's Comp | | | 2200 · Payroll Taxes Payable | 3.34 | 146.31 |
| General Journal | 09/06/2024 | PAYCHEX | City of Hardy:MSS Services | Workman's Comp | | | 2200 · Payroll Taxes Payable | 0.09 | 146.40 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 1.95 | 148.35 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Workman's Comp | | | 2200 · Payroll Taxes Payable | 9.90 | 158.25 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 21.92 | 180.17 |
| General Journal | 09/20/2024 | PAYCHEX | | Workman's Comp | | | 2200 · Payroll Taxes Payable | 16.98 | 197.15 |
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Workman's Comp | | | 2200 · Payroll Taxes Payable | 4.05 | 201.20 |
| General Journal | 09/20/2024 | PAYCHEX | City of Hardy:MSS Services | Workman's Comp | | | 2200 · Payroll Taxes Payable | 0.10 | 201.30 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Workman's Comp | | | 2200 · Payroll Taxes Payable | 9.13 | 210.43 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 26.92 | 237.35 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Workman's Comp | | | 2200 · Payroll Taxes Payable | 16.58 | 253.93 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Workman's Comp | | | 2200 · Payroll Taxes Payable | 16.04 | 269.97 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Workman's Comp | | | 2200 · Payroll Taxes Payable | 5.72 | 275.69 |
| General Journal | 10/08/2024 | PAYCHEX | City of Hardy:MSS Services | Workman's Comp | | | 2200 · Payroll Taxes Payable | 0.16 | 275.85 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Workman's Comp | | | 2200 · Payroll Taxes Payable | 18.80 | 294.65 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Workman's Comp | | | 2200 · Payroll Taxes Payable | 23.37 | 318.02 |
| General Journal | 10/22/2024 | PAYCHEX | | Workman's Comp | | | 2200 · Payroll Taxes Payable | 16.58 | 334.60 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Workman's Comp | | | 2200 · Payroll Taxes Payable | 5.75 | 340.35 |
| General Journal | 10/22/2024 | PAYCHEX | City of Hardy:MSS Services | Workman's Comp | | | 2200 · Payroll Taxes Payable | 0.06 | 340.41 |
| Total 6547 · Workman's Comp | | | | | | | | 340.41 | 340.41 |
| Total 6540 · Insurance Expense | | | | | | | | 18,422.65 | 18,422.65 |
| Total 6500 · Fringe Benefits | | | | | | | | 53,644.16 | 53,644.16 |
| **6600 · Payroll Expenses** | | | | | | | | | |
| **6605 · Taxes** | | | | | | | | | |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Taxes | | | 2200 · Payroll Taxes Payable | 1,859.99 | 1,859.99 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 1,630.70 | 3,490.69 |
| General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Taxes | | | 2200 · Payroll Taxes Payable | 447.34 | 3,938.03 |
| General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Taxes | | | 2200 · Payroll Taxes Payable | 1,857.94 | 5,795.97 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 46.24 | 5,842.21 |
| General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Taxes | | | 2200 · Payroll Taxes Payable | 123.93 | 5,966.14 |
| General Journal | 08/22/2024 | PAYCHEX | City of Hardy:MSS Services | Taxes | | | 2200 · Payroll Taxes Payable | 10.86 | 5,977.00 |
| General Journal | 09/06/2024 | PAYCHEX | Staff Augmentation:Appgate | Taxes | | | 2200 · Payroll Taxes Payable | 1,739.66 | 7,716.66 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 1,579.89 | 9,296.55 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Taxes | | | 2200 · Payroll Taxes Payable | 1,165.50 | 10,462.05 |
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Taxes | | | 2200 · Payroll Taxes Payable | 241.36 | 10,703.41 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Taxes | | | 2200 · Payroll Taxes Payable | 225.30 | 10,928.71 |
| General Journal | 09/06/2024 | PAYCHEX | City of Hardy:MSS Services | Taxes | | | 2200 · Payroll Taxes Payable | 6.53 | 10,935.24 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 108.48 | 11,043.72 |
| General Journal | 09/20/2024 | PAYCHEX | | Taxes | | | 2200 · Payroll Taxes Payable | 1,609.27 | 12,652.99 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Taxes | | | 2200 · Payroll Taxes Payable | 642.73 | 13,295.72 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 1,378.61 | 14,674.33 |
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Taxes | | | 2200 · Payroll Taxes Payable | 271.25 | 14,945.58 |
| General Journal | 09/20/2024 | PAYCHEX | City of Hardy:MSS Services | Taxes | | | 2200 · Payroll Taxes Payable | 6.62 | 14,952.20 |
| General Journal | 09/20/2024 | PAYCHEX | ADP:IT Support Analyst | Taxes | | | 2200 · Payroll Taxes Payable | 0.21 | 14,952.41 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Taxes | | | 2200 · Payroll Taxes Payable | 695.49 | 15,647.90 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Taxes | | | 2200 · Payroll Taxes Payable | 1,581.63 | 17,229.53 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 1,814.88 | 19,044.41 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Taxes | | | 2200 · Payroll Taxes Payable | 1,148.30 | 20,192.71 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Taxes | | | 2200 · Payroll Taxes Payable | 384.22 | 20,576.93 |
| General Journal | 10/08/2024 | PAYCHEX | City of Hardy:MSS Services | Taxes | | | 2200 · Payroll Taxes Payable | 10.86 | 20,587.79 |
| General Journal | 10/08/2024 | PAYCHEX | ADP:IT Support Analyst | Taxes | | | 2200 · Payroll Taxes Payable | -0.28 | 20,587.51 |
| General Journal | 10/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Taxes | | | 2200 · Payroll Taxes Payable | 1,581.63 | 22,169.14 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Taxes | | | 2200 · Payroll Taxes Payable | 1,322.11 | 23,491.25 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Taxes | | | 2200 · Payroll Taxes Payable | 1,812.03 | 25,303.28 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Taxes | | | 2200 · Payroll Taxes Payable | 385.27 | 25,688.55 |
| General Journal | 10/22/2024 | PAYCHEX | City of Hardy:MSS Services | Taxes | | | 2200 · Payroll Taxes Payable | 4.34 | 25,692.89 |
| General Journal | 10/22/2024 | PAYCHEX | ADP:IT Support Analyst | Taxes | | | 2200 · Payroll Taxes Payable | -0.30 | 25,692.59 |
| Total 6605 · Taxes | | | | | | | | 25,692.59 | 25,692.59 |
| **6610 · Wages** | | | | | | | | | |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | 17,823.09 | 17,823.09 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 19,340.37 | 37,163.46 |
| General Journal | 08/22/2024 | PAYCHEX | ADP:IT Support Analyst | Wages | | | 2200 · Payroll Taxes Payable | 5,391.10 | 42,554.56 |
| General Journal | 08/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Wages | | | 2200 · Payroll Taxes Payable | 18,958.34 | 61,512.90 |
| General Journal | 08/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 1,133.44 | 62,646.34 |
| General Journal | 08/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Wages | | | 2200 · Payroll Taxes Payable | 3,833.34 | 66,479.68 |
| General Journal | 08/22/2024 | PAYCHEX | City of Hardy:MSS Services | Wages | | | 2200 · Payroll Taxes Payable | 142.05 | 66,621.73 |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | -470.98 | 66,150.75 |
| General Journal | 09/06/2024 | PAYCHEX | Staff Augmentation:Appgate | Wages | | | 2200 · Payroll Taxes Payable | 18,958.34 | 85,109.09 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 17,904.19 | 103,013.28 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | 16,576.47 | 119,589.75 |
| General Journal | 09/06/2024 | PAYCHEX | ADP:IT Support Analyst | Wages | | | 2200 · Payroll Taxes Payable | 1,700.16 | 121,289.91 |
| General Journal | 09/06/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Wages | | | 2200 · Payroll Taxes Payable | 5,197.05 | 126,486.96 |
| General Journal | 09/06/2024 | PAYCHEX | City of Hardy:MSS Services | Wages | | | 2200 · Payroll Taxes Payable | 85.23 | 126,572.19 |
| General Journal | 09/06/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 1,771.00 | 128,343.19 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | -470.98 | 127,872.21 |
| General Journal | 09/20/2024 | PAYCHEX | Staff Augmentation:Appgate | Wages | | | 2200 · Payroll Taxes Payable | 0.00 | 127,872.21 |
| General Journal | 09/20/2024 | PAYCHEX | | Wages | | | 2200 · Payroll Taxes Payable | 21,827.09 | 149,699.30 |
| General Journal | 09/20/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 16,888.39 | 166,587.69 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | 4,338.39 | 170,926.08 |
| General Journal | 09/20/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Wages | | | 2200 · Payroll Taxes Payable | 3,676.95 | 174,603.03 |
| General Journal | 09/20/2024 | PAYCHEX | City of Hardy:MSS Services | Wages | | | 2200 · Payroll Taxes Payable | 86.54 | 174,689.57 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | 9,134.00 | 183,823.57 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Wages | | | 2200 · Payroll Taxes Payable | 18,958.34 | 202,781.91 |
| General Journal | 10/08/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 21,322.02 | 224,103.93 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | 15,332.57 | 239,436.50 |
| General Journal | 10/08/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Wages | | | 2200 · Payroll Taxes Payable | 5,201.23 | 244,637.73 |
| General Journal | 10/08/2024 | PAYCHEX | City of Hardy:MSS Services | Wages | | | 2200 · Payroll Taxes Payable | 142.05 | 244,779.78 |
| General Journal | 10/08/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | -470.98 | 244,308.80 |
| General Journal | 10/22/2024 | PAYCHEX | Staff Augmentation:Appgate | Wages | | | 2200 · Payroll Taxes Payable | 0.00 | 244,308.80 |
| General Journal | 10/22/2024 | PAYCHEX | | Wages | | | 2200 · Payroll Taxes Payable | 21,458.34 | 265,767.14 |
| General Journal | 10/22/2024 | PAYCHEX | Unisys SAIC:AESMP | Wages | | | 2200 · Payroll Taxes Payable | 21,305.07 | 287,072.21 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | 13,575.62 | 300,647.83 |
| General Journal | 10/22/2024 | PAYCHEX | Warehouse:Commercial Fulfillment | Wages | | | 2200 · Payroll Taxes Payable | 5,217.80 | 305,865.63 |
| General Journal | 10/22/2024 | PAYCHEX | City of Hardy:MSS Services | Wages | | | 2200 · Payroll Taxes Payable | 56.82 | 305,922.45 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Wages | | | 2200 · Payroll Taxes Payable | -470.98 | 305,451.47 |
| Total 6610 · Wages | | | | | | | | 305,451.47 | 305,451.47 |
| Total 6600 · Payroll Expenses | | | | | | | | 331,144.06 | 331,144.06 |
| **8000 · G&A Expense** | | | | | | | | | |
| **8050 · Bank Service Charges** | | | | | | | | | |
| Check | 08/15/2024 | ACH | Sebastian Tech Solutions - Internal | wire transfer fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 30.00 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | Extensiv DES:ACCTVERIFY ID:ST-A7Q7S4P9V6M9 INDN:SEBASTIAN | | | 1000 · Bank of America-Operating -8845 | 5.00 | 35.00 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | overdraft fee | | | 1004 · Simmons Bank-Payroll-5678 | 36.00 | 71.00 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | overdraft fee | | | 1004 · Simmons Bank-Payroll-5678 | 36.00 | 107.00 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | overdraft fee | | | 1004 · Simmons Bank-Payroll-5678 | 36.00 | 143.00 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | overdraft fee | | | 1004 · Simmons Bank-Payroll-5678 | 36.00 | 179.00 |
| Credit Card Charge | 08/20/2024 | | Sebastian Tech Solutions - Internal | PURCHASE *FINANCE CHARGE* | | | BOA CC--Sebastian - 6400 | 1,322.14 | 1,501.14 |
| Check | 08/22/2024 | ACH | Sebastian Tech Solutions - Internal | wire fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 1,531.14 |
| Check | 08/26/2024 | ACH | Sebastian Tech Solutions - Internal | wire fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 1,561.14 |
| Check | 08/27/2024 | ACH | Sebastian Tech Solutions - Internal | Wire transfer fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 1,591.14 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 08/27/2024 | ACH | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 1,627.14 |
| Check | 08/28/2024 | ACH | Sebastian Tech Solutions - Internal | wire transfer fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 1,657.14 |
| Credit Card Charge | 08/29/2024 | | Sebastian Tech Solutions - Internal | Over limit fee | | | 2010 · Simmons Credit Card 6614 | 35.00 | 1,692.14 |
| Credit Card Charge | 08/29/2024 | | Sebastian Tech Solutions - Internal | Finance charge | | | 2010 · Simmons Credit Card 6614 | 702.40 | 2,394.54 |
| Check | 08/30/2024 | 1014 | Sebastian Tech Solutions - Internal | service fee | | | 1005 · Simmons Bank-Savings-0982 | 5.00 | 2,399.54 |
| Check | 09/05/2024 | ACH | Sebastian Tech Solutions - Internal | Account Analysis Charge | | | 1006 · Simmons Bank-Operations-6994 | 137.00 | 2,536.54 |
| Check | 09/05/2024 | ACH | Sebastian Tech Solutions - Internal | External transfer fee | | | 1000 · Bank of America-Operating -8845 | 1.00 | 2,537.54 |
| Credit Card Charge | 09/08/2024 | | Sebastian Tech Solutions - Internal | foreign transaction fee | | | Sebastian 6622 | 3.84 | 2,541.38 |
| Check | 09/09/2024 | ACH | Sebastian Tech Solutions - Internal | external transfer fee | | | 1000 · Bank of America-Operating -8845 | 5.00 | 2,546.38 |
| Credit Card Charge | 09/17/2024 | | Sebastian Tech Solutions - Internal | Late payment fee | | | BOA CC--Sebastian - 6400 | 49.00 | 2,595.38 |
| Credit Card Charge | 09/20/2024 | | Sebastian Tech Solutions - Internal | Finance Charge | | | BOA CC--Sebastian - 6400 | 1,425.51 | 4,020.89 |
| Check | 09/24/2024 | ACH | Sebastian Tech Solutions - Internal | wire transfer fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 4,050.89 |
| Check | 09/25/2024 | ACH | Sebastian Tech Solutions - Internal | External transfer fee | | | 1000 · Bank of America-Operating -8845 | 5.00 | 4,055.89 |
| Credit Card Charge | 09/25/2024 | | Sebastian Tech Solutions - Internal | PURCHASE *FINANCE CHARGE* | | | 2010 · Simmons Credit Card 6614 | 667.10 | 4,722.99 |
| Check | 09/26/2024 | | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 4,758.99 |
| Check | 09/27/2024 | ACH | Sebastian Tech Solutions - Internal | Return fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 4,794.99 |
| Check | 09/30/2024 | ACH | Sebastian Tech Solutions - Internal | Service charge | | | 1005 · Simmons Bank-Savings-0982 | 5.00 | 4,799.99 |
| Check | 09/30/2024 | | Sebastian Tech Solutions - Internal | Return item fee | | | 1004 · Simmons Bank-Payroll-5678 | 36.00 | 4,835.99 |
| Check | 10/01/2024 | ACH | Sebastian Tech Solutions - Internal | Over draft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 4,871.99 |
| Check | 10/01/2024 | ACH | Sebastian Tech Solutions - Internal | Overdraft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 4,907.99 |
| Check | 10/04/2024 | ACH | Sebastian Tech Solutions - Internal | Overdraft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 4,943.99 |
| Check | 10/04/2024 | ACH | Sebastian Tech Solutions - Internal | Overdraft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 4,979.99 |
| Check | 10/04/2024 | ACH | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,015.99 |
| Check | 10/07/2024 | ACH | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,051.99 |
| Check | 10/07/2024 | 1072 | Sebastian Tech Solutions - Internal | Account analysis charge | | | 1006 · Simmons Bank-Operations-6994 | 224.50 | 5,276.49 |
| Check | 10/08/2024 | ACH | Sebastian Tech Solutions - Internal | overdraft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,312.49 |
| Check | 10/08/2024 | ACH | Sebastian Tech Solutions - Internal | Over draft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,348.49 |
| Check | 10/08/2024 | ACH | Sebastian Tech Solutions - Internal | over draft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,384.49 |
| Check | 10/08/2024 | ACH | Sebastian Tech Solutions - Internal | over draft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,420.49 |
| Check | 10/09/2024 | ACH | Bank of America | External transfer fee | | | 1000 · Bank of America-Operating -8845 | 5.00 | 5,425.49 |
| Check | 10/10/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,461.49 |
| Check | 10/10/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,497.49 |
| Check | 10/10/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,533.49 |
| Check | 10/11/2024 | ACH | Sebastian Tech Solutions - Internal | Wire Transfer Fee | | | 1000 · Bank of America-Operating -8845 | 30.00 | 5,563.49 |
| Check | 10/11/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1004 · Simmons Bank-Payroll-5678 | 36.00 | 5,599.49 |
| Check | 10/15/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,635.49 |
| Check | 10/15/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,671.49 |
| Check | 10/16/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,707.49 |
| Check | 10/17/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,743.49 |
| Check | 10/17/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,779.49 |
| Check | 10/17/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 5,815.49 |
| Credit Card Charge | 10/18/2024 | | Sebastian Tech Solutions - Internal | Finance Charge | | | BOA CC--Sebastian - 6400 | 1,359.51 | 7,175.00 |
| Check | 10/18/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,211.00 |
| Check | 10/21/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,247.00 |
| Check | 10/22/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,283.00 |
| Check | 10/22/2024 | ACH | Sebastian Tech Solutions - Internal | Return Item Fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,319.00 |
| Check | 10/22/2024 | ACH | Sebastian Tech Solutions - Internal | over draft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,355.00 |
| Check | 10/24/2024 | ACH | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,391.00 |
| Check | 10/25/2024 | 1073 | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 7,427.00 |
| Credit Card Charge | 10/29/2024 | | Sebastian Tech Solutions - Internal | Over limit fee | | | 2010 · Simmons Credit Card 6614 | 35.00 | 7,462.00 |
| Credit Card Charge | 10/29/2024 | | Sebastian Tech Solutions - Internal | Finance Charge | | | 2010 · Simmons Credit Card 6614 | 699.50 | 8,161.50 |
| Check | 10/29/2024 | ACH | Sebastian Tech Solutions - Internal | return item fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 8,197.50 |
| Check | 10/31/2024 | ACH | Sebastian Tech Solutions - Internal | overdraft fee | | | 1006 · Simmons Bank-Operations-6994 | 36.00 | 8,233.50 |
| Check | 10/31/2024 | ACH | Sebastian Tech Solutions - Internal | Service charge | | | 1005 · Simmons Bank-Savings-0982 | 5.00 | 8,238.50 |
| **Total 8050 · Bank Service Charges** | | | | | | | | **8,238.50** | **8,238.50** |
| **8070 · Dues, Subscr & Publications** | | | | | | | | | |
| Credit Card Charge | 08/12/2024 | | Sebastian Tech Solutions - Internal | Microsoft#G056015601 | | | BOA CC--Sebastian - 6400 | 602.28 | 602.28 |
| Credit Card Charge | 08/12/2024 | | Sebastian Tech Solutions - Internal | Amazon digital | | | Germas 6655 | 3.24 | 605.52 |
| Bill | 08/13/2024 | | Sebastian Tech Solutions - Internal | Sub | | | 2000 · Accounts Payable | 47.98 | 653.50 |
| Credit Card Charge | 08/15/2024 | | Sebastian Tech Solutions - Internal | License for AESMP | | | Cole 7471 | 180.00 | 833.50 |
| Bill | 08/15/2024 | | City of Hardy:MSS Services | Microsoft Business Premium City of Hardy | | | 2000 · Accounts Payable | 198.00 | 1,031.50 |
| Bill | 08/15/2024 | | City of Hardy:MSS Services | Microsoft Business Basic City of Hardy | | | 2000 · Accounts Payable | 126.00 | 1,157.50 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | Extensiv DES:ACCTVERIFY ID:ST-A7Q7S4P9V6M9 INDN:SEBASTIAN 1 | | | 1000 · Bank of America-Operating -8845 | 0.22 | 1,157.72 |
| Bill | 08/16/2024 | | Sebastian Tech Solutions - Internal | DOD security | | | 2000 · Accounts Payable | 2,940.00 | 4,097.72 |

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
August 12 through November 11, 2024

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 08/18/2024 | | Sebastian Tech Solutions - Internal | Corporate Adobe Acropro sub | | | 2000 · Accounts Payable | 305.90 | 4,403.62 |
| Credit Card Charge | 08/19/2024 | | Sebastian Tech Solutions - Internal | sub | | | Dunn 6689 | 15.00 | 4,418.62 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | Graphic design platform | | | 2000 · Accounts Payable | 12.99 | 4,431.61 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | Intune sub | | | 2000 · Accounts Payable | 8.00 | 4,439.61 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | Power apps | | | 2000 · Accounts Payable | 30.00 | 4,469.61 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | MSFT  Business Basic | | | 2000 · Accounts Payable | 168.77 | 4,638.38 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | Microsoft Business Premium STS | | | 2000 · Accounts Payable | 175.29 | 4,813.67 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | Amazon Prime membership | | | 2000 · Accounts Payable | 16.26 | 4,829.93 |
| Bill | 08/20/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 18.43 | 4,848.36 |
| Bill | 08/22/2024 | | Sebastian Tech Solutions - Internal | Microsoft Intune Premium | | | 2000 · Accounts Payable | 15.00 | 4,863.36 |
| Bill | 08/23/2024 | | Sebastian Tech Solutions - Internal | Microsoft Power Apps Premium | | | 2000 · Accounts Payable | 140.00 | 5,003.36 |
| Bill | 08/23/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 19.99 | 5,023.35 |
| Bill | 08/25/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 20.00 | 5,043.35 |
| Credit Card Charge | 08/28/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 58.98 | 5,102.33 |
| Bill | 08/28/2024 | | Sebastian Tech Solutions - Internal | Time Keeping software | | | 2000 · Accounts Payable | 367.00 | 5,469.33 |
| Credit Card Charge | 09/02/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 9.99 | 5,479.32 |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 3,000.00 | 8,479.32 |
| Credit Card Charge | 09/05/2024 | | Sebastian Tech Solutions - Internal | PRIME VIDEO CHANNELS | | | Germas 6655 | 10.84 | 8,490.16 |
| Bill | 09/07/2024 | | Sebastian Tech Solutions - Internal | Sub | | | 2000 · Accounts Payable | 47.98 | 8,538.14 |
| Credit Card Charge | 09/08/2024 | | Sebastian Tech Solutions - Internal | software | | | Germas 6655 | 13.13 | 8,551.27 |
| Bill | 09/08/2024 | | City of Hardy:MSS Services | Microsoft Azure City of Hardy | | | 2000 · Accounts Payable | 80.90 | 8,632.17 |
| Credit Card Charge | 09/09/2024 | | Sebastian Tech Solutions - Internal | sub | | | BOA CC--Sebastian - 6400 | 627.40 | 9,259.57 |
| Credit Card Charge | 09/09/2024 | | Sebastian Tech Solutions - Internal | sub | | | Sebastian 6622 | 82.17 | 9,341.74 |
| Credit Card Charge | 09/10/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 129.00 | 9,470.74 |
| Bill | 09/10/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 133.50 | 9,604.24 |
| Bill | 09/10/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 19.99 | 9,624.23 |
| Credit Card Charge | 09/12/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 149.99 | 9,774.22 |
| Credit Card Charge | 09/14/2024 | | Sebastian Tech Solutions - Internal | AMAZON PRIME*TN4RA6NA3 | | | Germas 6655 | 3.24 | 9,777.46 |
| Bill | 09/15/2024 | | Sebastian Tech Solutions - Internal | DOD security | | | 2000 · Accounts Payable | 2,940.00 | 12,717.46 |
| Credit Card Charge | 09/18/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 2.16 | 12,719.62 |
| Credit Card Charge | 09/19/2024 | | Microsoft | sub | | | Dunn 6689 | 15.00 | 12,734.62 |
| Credit Card Charge | 09/19/2024 | | Sebastian Tech Solutions - Internal | Amazon Prime membership | | | 2000 · Accounts Payable | 16.26 | 12,750.88 |
| Bill | 09/19/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 18.43 | 12,769.31 |
| Bill | 09/21/2024 | | Sebastian Tech Solutions - Internal | Graphic design platform | | | 2000 · Accounts Payable | 12.99 | 12,782.30 |
| Credit Card Charge | 09/29/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 58.98 | 12,841.28 |
| Credit Card Charge | 09/29/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 9.99 | 12,851.27 |
| Credit Card Charge | 10/05/2024 | | Sebastian Tech Solutions - Internal | Prime Video Channels | | | Germas 6655 | 11.92 | 12,863.19 |
| Credit Card Charge | 10/05/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 99.99 | 12,963.18 |
| Credit Card Charge | 10/08/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 10.67 | 12,973.85 |
| Credit Card Charge | 10/12/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 129.00 | 13,102.85 |
| Credit Card Charge | 10/14/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 3.24 | 13,106.09 |
| Total 8070 · Dues, Subscr & Publications | | | | | | | | 13,106.09 | 13,106.09 |
| **8075 · Payroll Processing Fees** | | | | | | | | | |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | ACH Debit PBS BenAdm PAYX-ZBT, 46416110 | | | 1004 · Simmons Bank-Payroll-5678 | 419.61 | 419.61 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | ACH Debit PBS BenAdm PAYX-ZBT, 46416115 | | | 1004 · Simmons Bank-Payroll-5678 | 132.00 | 551.61 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | ACH Debit INS PREM  PAYCHEX-HRS, 46416112 | | | 1004 · Simmons Bank-Payroll-5678 | 127.00 | 678.61 |
| Check | 08/16/2024 | ACH | Sebastian Tech Solutions - Internal | ACH Debit HRS PMT   PAYCHEX-HRS, 46416552 | | | 1004 · Simmons Bank-Payroll-5678 | 7.00 | 685.61 |
| General Journal | 08/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Processing Fees | | | 2200 · Payroll Taxes Payable | 1,586.70 | 2,272.31 |
| General Journal | 09/03/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Processing Fees | | | 1210 · Employee Loans | 6.00 | 2,278.31 |
| General Journal | 09/06/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Processing Fees | | | 2200 · Payroll Taxes Payable | 1,123.80 | 3,402.11 |
| Check | 09/13/2024 | ACH | Sebastian Tech Solutions - Internal | Memo Debit : PAYX-ZBT      PBS BenAdm  ACH | | | 1004 · Simmons Bank-Payroll-5678 | 196.31 | 3,598.42 |
| Check | 09/13/2024 | ACH | Paychex | Memo Debit : PAYX-ZBT      PBS BenAdm  ACH | | | 1004 · Simmons Bank-Payroll-5678 | 104.00 | 3,702.42 |
| Check | 09/13/2024 | ACH | Sebastian Tech Solutions - Internal | Memo Debit : PAYCHEX-HRS      HRS PMT   ACH | | | 1004 · Simmons Bank-Payroll-5678 | 7.00 | 3,709.42 |
| General Journal | 09/20/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Processing Fees | | | 2200 · Payroll Taxes Payable | 984.35 | 4,693.77 |
| General Journal | 09/27/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Processing Fees | | | 2200 · Payroll Taxes Payable | 161.60 | 4,855.37 |
| General Journal | 10/08/2024 | PAYCHEX | Staff Augmentation:Appgate | Transaction Processing Fees | | | 2200 · Payroll Taxes Payable | 1,123.80 | 5,979.17 |
| Check | 10/11/2024 | ACH | Sebastian Tech Solutions - Internal | PAYX-ZBT DES:PBS BenAdm ID:46862757 INDN:PBS TRUEUP CO ID:1 | | | 1000 · Bank of America-Operating -8845 | 228.70 | 6,207.87 |
| Check | 10/11/2024 | ACH | Sebastian Tech Solutions - Internal | PAYX-ZBT DES:PBS BenAdm ID:46862759 INDN:PBS TRUEUP CO ID:1 | | | 1000 · Bank of America-Operating -8845 | 104.00 | 6,311.87 |
| General Journal | 10/22/2024 | PAYCHEX | Sebastian Tech Solutions - Internal | Payroll Processing Fees | | | 2200 · Payroll Taxes Payable | 1,251.80 | 7,563.67 |
| Total 8075 · Payroll Processing Fees | | | | | | | | 7,563.67 | 7,563.67 |
| **8080 · Professional Fees** | | | | | | | | | |
| **8082 · Accounting** | | | | | | | | | |
| Bill | 09/01/2024 | Invoice1548 | Sebastian Tech Solutions - Internal | book keeping | | | 2000 · Accounts Payable | 400.00 | 400.00 |
| Bill | 09/03/2024 | | Sebastian Tech Solutions - Internal | book keeping | | | 2000 · Accounts Payable | 400.00 | 800.00 |

10:05 AM
11/12/24
Accrual Basis

**Sebastian Tech Systems, LLC**
**Transaction Detail by Account**
**August 12 through November 11, 2024**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Total 8082 · Accounting | | | | | | | | 800.00 | 800.00 |
| **8083 · Legal Fees** | | | | | | | | | |
| Check | 09/13/2024 | wire | Dain Walker Sobhani & NicoliP.L.L.C. | SCC filing | | | 1006 · Simmons Bank-Operations-6994 | 350.00 | 350.00 |
| Check | 10/11/2024 | wire | Sebastian Tech Solutions - Internal | Law fees | | | 1000 · Bank of America-Operating -8845 | 12,000.00 | 12,350.00 |
| Total 8083 · Legal Fees | | | | | | | | 12,350.00 | 12,350.00 |
| Total 8080 · Professional Fees | | | | | | | | 13,150.00 | 13,150.00 |
| **8090 · Recruitment** | | | | | | | | | |
| Bill | 08/17/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 1,735.84 | 1,735.84 |
| Bill | 08/17/2024 | | Sebastian Tech Solutions - Internal | sub | | | 2000 · Accounts Payable | 1,735.84 | 3,471.68 |
| Bill | 08/24/2024 | | Sebastian Tech Solutions - Internal | Recruiting Agency | | | 2000 · Accounts Payable | 120.00 | 3,591.68 |
| Bill | 09/02/2024 | | Sebastian Tech Solutions - Internal | Recruiting Agency | | | 2000 · Accounts Payable | 192.00 | 3,783.68 |
| Credit Card Charge | 10/18/2024 | | Sebastian Tech Solutions - Internal | recruiting | | | Sebastian 6622 | 12.00 | 3,795.68 |
| Total 8090 · Recruitment | | | | | | | | 3,795.68 | 3,795.68 |
| **8100 · Seminars & Training** | | | | | | | | | |
| Credit Card Charge | 08/12/2024 | | Sebastian Tech Solutions - Internal | training | | | Germas 6655 | 35.00 | 35.00 |
| Check | 08/22/2024 | 1117 | Sebastian Tech Solutions - Internal | Bubble | | | 1000 · Bank of America-Operating -8845 | 1,000.00 | 1,035.00 |
| Check | 08/30/2024 | 1068 | Sebastian Tech Solutions - Internal | Bubble | | | 1006 · Simmons Bank-Operations-6994 | 2,500.00 | 3,535.00 |
| Credit Card Charge | 09/12/2024 | | Sebastian Tech Solutions - Internal | training | | | Germas 6655 | 35.00 | 3,570.00 |
| Credit Card Charge | 09/24/2024 | | Sebastian Tech Solutions - Internal | training | | | Cole 7471 | 253.00 | 3,823.00 |
| Check | 09/27/2024 | 1071 | Sebastian Tech Solutions - Internal | Bubble | | | 1006 · Simmons Bank-Operations-6994 | 500.00 | 4,323.00 |
| Check | 10/04/2024 | ACH | Sebastian Tech Solutions - Internal | Zelle payment to HANNAH CHAMBERS for Rest of invoice from Septemb | | | 1000 · Bank of America-Operating -8845 | 2,000.00 | 6,323.00 |
| Credit Card Charge | 10/12/2024 | | Sebastian Tech Solutions - Internal | sub | | | Germas 6655 | 35.00 | 6,358.00 |
| Total 8100 · Seminars & Training | | | | | | | | 6,358.00 | 6,358.00 |
| **8110 · Taxes, Licenses & Permits** | | | | | | | | | |
| Bill | 08/12/2024 | | Sebastian Tech Solutions - Internal | License | | | 2000 · Accounts Payable | 180.00 | 180.00 |
| Total 8110 · Taxes, Licenses & Permits | | | | | | | | 180.00 | 180.00 |
| Total 8000 · G&A Expense | | | | | | | | 52,391.94 | 52,391.94 |
| **9000 · Unallowable Expenses** | | | | | | | | | |
| **9060 · Interest Expense** | | | | | | | | | |
| General Journal | 08/14/2024 | AJE0814 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 591.51 | 591.51 |
| General Journal | 08/21/2024 | AJE0821 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 581.85 | 1,173.36 |
| General Journal | 08/26/2024 | AJE0826 | Sebastian Tech Solutions - Internal | | | | 2065 · Ondeck Capital LOC | 3,200.75 | 4,374.11 |
| Check | 08/26/2024 | ACH | Sebastian Tech Solutions - Internal | | | | 1000 · Bank of America-Operating -8845 | 2,012.00 | 6,386.11 |
| General Journal | 08/28/2024 | AJE0828 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 572.14 | 6,958.25 |
| General Journal | 09/03/2024 | AJE0903 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 562.38 | 7,520.63 |
| General Journal | 09/10/2024 | AJE0910 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 552.56 | 8,073.19 |
| General Journal | 09/18/2024 | AJE0918 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 542.69 | 8,615.88 |
| Check | 09/24/2024 | ACH | Sebastian Tech Solutions - Internal | SBA EIDL payment | | | 1000 · Bank of America-Operating -8845 | 2,012.00 | 10,627.88 |
| General Journal | 09/25/2024 | AJE0925 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 532.77 | 11,160.65 |
| Check | 09/25/2024 | Transfer | Sebastian Tech Solutions - Internal | LOC payment | | | 1006 · Simmons Bank-Operations-6994 | 1,990.72 | 13,151.37 |
| General Journal | 09/26/2024 | AJE0926 | Sebastian Tech Solutions - Internal | | | | 2065 · Ondeck Capital LOC | 3,103.10 | 16,254.47 |
| Deposit | 09/27/2024 | | Simmons Bank | Deposit Ondeck LOC | | | 1006 · Simmons Bank-Operations-6994 | -3,103.10 | 13,151.37 |
| General Journal | 10/01/2024 | AJE1001 | Sebastian Tech Solutions - Internal | | | | 2065 · Ondeck Capital LOC | 3,603.60 | 16,754.97 |
| General Journal | 10/01/2024 | AJE1001 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 522.79 | 17,277.76 |
| General Journal | 10/02/2024 | AJE1002 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 522.79 | 17,800.55 |
| General Journal | 10/09/2024 | AJE1009 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 512.76 | 18,313.31 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 502.67 | 18,815.98 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 502.67 | 19,318.65 |
| General Journal | 10/16/2024 | AJE1016 | Sebastian Tech Solutions - Internal | | | | 2060 · Ondeck Capital | 10.00 | 19,328.65 |
| General Journal | 10/28/2024 | AJE1002 | Sebastian Tech Solutions - Internal | | | | 2065 · Ondeck Capital LOC | 3,603.60 | 22,932.25 |
| General Journal | 10/31/2024 | AJE1031 | Sebastian Tech Solutions - Internal | | | | 2065 · Ondeck Capital LOC | 3,603.60 | 26,535.85 |
| Total 9060 · Interest Expense | | | | | | | | 26,535.85 | 26,535.85 |
| **9082 · Travel** | | | | | | | | | |
| Credit Card Charge | 08/16/2024 | | Sebastian Tech Solutions - Internal | ticket exchange | | | Germas 6655 | 66.11 | 66.11 |
| Credit Card Charge | 08/18/2024 | | Sebastian Tech Solutions - Internal | transportation | | | Germas 6655 | 142.00 | 208.11 |
| Credit Card Charge | 09/12/2024 | | Sebastian Tech Solutions - Internal | travel | | | Germas 6655 | 163.67 | 371.78 |
| Credit Card Charge | 09/14/2024 | | Sebastian Tech Solutions - Internal | transportation | | | Germas 6655 | 173.47 | 545.25 |
| Credit Card Charge | 10/09/2024 | | Sebastian Tech Solutions - Internal | travel | | | Germas 6655 | 27.01 | 572.26 |
| Total 9082 · Travel | | | | | | | | 572.26 | 572.26 |
| Total 9000 · Unallowable Expenses | | | | | | | | 27,108.11 | 27,108.11 |
| **TOTAL** | | | | | | | | 0.00 | 0.00 |

| Date | | Withdrawn From STS | Deposited To STS |
|---|---|---|---|
| 10/30/2023 | | $ 1,500.00 | |
| 5/8/2023 | | $ 3,000.00 | |
| 5/9/2023 | | $ 5,000.00 | |
| 5/16/2023 | | $ 2,000.00 | |
| 9/29/2023 | | $ 1,500.00 | |
| 6/2/2023 | | $ 1,700.00 | |
| 7/28/2023 | | $ 6,500.00 | |
| 12/15/2023 | | | $ 100,000.00 |
| 4/4/2023 | | $ 1,500.00 | |
| 4/4/2023 | | $ 2,000.00 | |
| 3/3/2023 | | $ 2,200.00 | |
| 3/7/2023 | | $ 1,000.00 | |
| 3/21/2023 | | $ 5,000.00 | |
| 3/30/2023 | | $ 1,000.00 | |
| 2/6/2023 | | $ 1,500.00 | |
| 2/7/2023 | | $ 2,300.00 | |
| 1/17/2023 | | $ 1,500.00 | |
| 1/26/2023 | | $ 1,000.00 | |
| 1/31/2023 | | $ 1,000.00 | |
| 8/1/2023 | | $ 1,500.00 | |
| 8/8/2023 | | $ 8,000.00 | |
| | | | |
| 8/9/2024 | | | $ 5,000.00 |
| 8/12/2024 | | | $ 7,500.00 |
| 8/27/2024 | | | $ 1,500.00 |
| 8/28/2024 | | | $ 2,600.00 |
| 8/19/2024 | | $ 2,000.00 | |
| 2/8/2024 | | | $ 10,000.00 |
| 2/8/2024 | | | $ 2,000.00 |
| 2/9/2024 | | | $ 9,060.00 |
| 3/26/2024 | | | $ 2,000.00 |
| 5/8/2024 | | | $ 5,000.00 |
| 5/21/2024 | | | $ 4,000.00 |
| 5/14/2024 | | $ 5,000.00 | |
| 7/10/2024 | | | $ 3,000.00 |
| 1/4/2024 | | | $ 20,000.00 |
| 1/22/2024 | | | $ 26,000.00 |
| 1/5/2024 | | $ 5,000.00 | |
| 4/22/2025 | | | $ 4,000.00 |
| 4/25/2024 | | | $ 750.00 |
| | | | |
| | | | |
| | | | |
| | | $ 62,700.00 | $ 202,410.00 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Arkansas

In re    **Sebastian Tech Solutions LLC**                                    Case No. _____
                                              Debtor(s)          Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ................................................ $    **Per Engagement**

    Prior to the filing of this statement I have received .......................... $    **12,000.00**

    Balance Due .............................................................................. $    **Per Court Order**

2.  The source of the compensation paid to me was:

    ☑ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☑ Debtor    ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
        reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
        522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
        any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

10/21/2024
*Date*

/s/ Kevin P, Keech
**Kevin P. Keech 98147**
*Signature of Attorney*
**Keech Law Firm, PA**
**2011 South Broadway**
**Little Rock, AR 72206**
**501 221 3200  Fax: 501 221 3201**
**kkeech@keechlawfirm.com**
*Name of law firm*

# United States Bankruptcy Court
### Eastern District of Arkansas

In re  **Sebastian Tech Systems LLC**

Debtor(s)

Case No.

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Margaret Ann Sebastian<br>1204 Matthews Avenue<br>Jonesboro, AR 72401** | **Membership** | **100%** | **Membership Interests** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Managing Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **November 13, 2024**

Signature  **/s/ Meg Sebastian**

**Meg Sebastian**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**Eastern District of Arkansas**

In re   **Sebastian Tech Systems LLC**                                           Case No.
                                                        Debtor(s)              Chapter      **11**

## VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **November 13, 2024**                    **/s/ Meg Sebastian**
                                            **Meg Sebastian**/**Managing Member**
                                            Signer/Title

Arkansas Dept of Workforce Ser
P.O. Box 2981
Little Rock, AR 72203-2981

Arkansas Dept of Workforce Svc
P O Box 8007
Little Rock, AR 72203

Bank of America
P.O. Box 15284
Wilmington, DE 19850

Byzfunder NY LLC
530 7th Ave Floor M1
New York, NY 10081

Department of Finance & Admin
P.O. Box 1272, Room 2380
Little Rock, AR 72203-1272

Derek Dodd
2604 SW Square
Jonesboro, AR 72401

Forward Financing
53 State St
Boston, MA 02109

Hyatt Hotels
150 N Riverside Plaza
Chicago, IL 60606

IMEC
5120 Elmore Rd #5657
Memphis, TN 38134

Industrial Security
27130 Telegraph Rd
Quantico, VA 22134

Kickstart Technologies
3823 Charthouse Cir.
Westlake Village, CA 91361

Margaret Ann Sebastian
1204 Matthews Avenue
Jonesboro, AR 72401


Material Government Contracts


On Deck Client Service
4700 W Daybreak Pkwy
Suite 200
UT 84009


Rally Cymes
8484 Everett Way
Unit D
Arvada, CO 80005


Ritter Communications
900 S Shackleford Rd
Little Rock, AR 72211


Simmons Bank
PO Box 7009
Pine Bluff, AR 71611


Simmons Bank
P O Box 7009
Pine Bluff, AR 71611


Steven Berkovitch, Esq.
Berkovitch & Bouskila PLLC
1545 US 202
Ste 101
Pomona, NY 10970


Stuck Holdings LLC
920 South Main Street
Jonesboro, AR 72401


Tec Ex
1 A Street
Burlington, MA 01803

```
U.S. Small Business Admin
Arkansas District Office
2120 Riverfront Drive
Suite 250
Little Rock, AR 72202


United States
Small Business Administration
409 Third Street SW


United States Attorney
425 West Capitol, Suite 500
Little Rock, AR 72201


United States Attorney General
Robert F. Kennedy Building
950 Pennsylvania Avenue
Suite 5137
Washington, DC 20530


United States Treasury
Internal Revenue Service
P O Box 7317
Philadelphia, PA 19114
```

# United States Bankruptcy Court
## Eastern District of Arkansas

In re  **Sebastian Tech Systems LLC**

Debtor(s)

Case No.

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Sebastian Tech Systems LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 13, 2024**

Date

**/s/ Kevin P. Keech**

**Kevin P. Keech 98147**

Signature of Attorney or Litigant

Counsel for   **Sebastian Tech Systems LLC**

**Keech Law Firm, PA**
**2011 South Broadway**
**Little Rock, AR 72206**
**501 221 3200 Fax:501 221 3201**
**kkeech@keechlawfirm.com**